| United States Bankruptcy Court<br>Middle District of Florida<br>Jacksonville Division | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Berean Baptist Church of Orange Park** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN(if more than one, state all):  **59-1588812** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN(if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>**4459 U.S. Hwy. 17 S.**<br>**Fleming Island, FL**<br>ZIP CODE **32003** | Street Address of Joint Debtor (No. & Street, City, and State):<br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Clay County** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>ZIP CODE | |

**Type of Debtor**
(Form of Organization)
(Check one box.)

- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ☑ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)
  _____

**Nature of Business**
(Check one box.)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☐ Other

**Tax-Exempt Entity**
(Check box, if applicable)

- ☑ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code.)

**Chapter of Bankruptcy Code Under Which the Petition is Filed (Check one box)**

- ☐ Chapter 7
- ☐ Chapter 9
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or house-hold purpose."
- ☑ Debts are primarily business debts.

**Filing Fee** (Check one box)

- ☑ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b) See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).

Check all applicable boxes
- ☐ A plan is being filed with this petition
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☑ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Berean Baptist Church of Orange Park** |
|---|---|

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet.)

| Location<br>Where Filed:   **NONE** | Case Number: | Date Filed: |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor:<br>**NONE** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A**<br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>❑   Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual<br>whose debts are primarily consumer debts)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X  **Not Applicable**<br>   Signature of Attorney for Debtor(s)            Date |
|---|---|

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

❑   Yes, and Exhibit C is attached and made a part of this petition.

☑   No

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

   ❑   Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

   ❑   Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
#### (Check any applicable box)

   ☑   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

   ❑   There is a bankruptcy case concerning debtor's affiliate. general partner, or partnership pending in this District.

   ❑   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District. or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
#### (Check all applicable boxes.)

   ❑   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following).

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

   ❑   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

   ❑   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

   ❑   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Berean Baptist Church of Orange Park** |

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **Not Applicable**
_____
Signature of Debtor

X **Not Applicable**
_____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

☐   I request relief in accordance with chapter 15 of Title 11, United States Code. Certified Copies of the documents required by § 1515 of title 11 are attached.

☐   Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the Chapter of title 11 specified in the petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X **Not Applicable**
_____
(Signature of Foreign Representative)

_____
(Printed Name of Foreign Representative)

_____
Date

| Signature of Attorney | Signature of Non-Attorney Petition Preparer |
|---|---|

X _~signature~_
_____
Signature of Attorney for Debtor(s)

**Bradley R. Markey  Bar No.  0984213**
_____
Printed Name of Attorney for Debtor(s) / Bar No.

**Stutsman, Thames, Markey, PA**
_____
Firm Name

**50 North Laura Street Suite 1600**
_____
Address

**Jacksonville  Florida**
_____

**904-358-4000**          **904-358-4001**
_____
Telephone Number

6/2/10
_____
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

**Not Applicable**
_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

X **Not Applicable**
_____
Date
Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

| Signature of Debtor (Corporation/Partnership) |
|---|

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _Thomas Neal_
_____
Signature of Authorized Individual

**Dr. Thomas Neal**
_____
Printed Name of Authorized Individual

**President**
_____
Title of Authorized Individual

06/02/10
_____
Date

# United States Bankruptcy Court

## Middle District of Florida

### Jacksonville Division

In re:

Berean Baptist Church of Orange Park

Case No. _____

Chapter  **11**

# STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, **Dr. Thomas Neal**, declare under penalty of perjury that I am the **President** of Berean Baptist Church of Orange Park, a  **Florida** Corporation and that on  the following resolution was duly adopted by the  of this Corporation:

"Whereas, it is in the best interest of this Corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that **Dr. Thomas Neal, President** of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a Chapter 11 voluntary bankruptcy case on behalf of the Corporation; and

Be It Further Resolved, that **Dr. Thomas Neal, President** of this Corporation, is authorized and directed to appear in all bankruptcy proceedings on behalf of the Corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Corporation in connection with such bankruptcy case; and

Be It Further Resolved, that **Dr. Thomas Neal, President** of this Corporation, is authorized and directed to employ **Bradley R. Markey**, attorney and the law firm of **Stutsman, Thames, Markey, PA** to represent the Corporation in such bankruptcy case."

Executed on:  6 / 2 / 10

Signed: _Thomas Neal_
Dr. Thomas Neal

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Middle District of Florida
## Jacksonville Division

In re  **Berean Baptist Church of Orange Park**_____,        Case No. _____
                                           Debtor

                                                                          Chapter    11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $    8,300,000.00 | | |
| B - Personal Property | YES | 5 | $    666,258.06 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $    6,199,595.28 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 7 | | $    98,772.20 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 6 | | $    225,567.61 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| TOTAL | | 23 | $    8,966,258.06 | $    6,523,935.09 | |

B6A (Official Form 6A) (12/07)

In re:  **Berean Baptist Church of Orange Park** _____     Case No. _____
                                      Debtor                                              (If known)

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Church campus located on 10.54 acres at 4459 Highway 17 South, Fleming Island, Florida consisting of the following:  30,105 SF two-story sanctuary building seating 1,712, 19,365 SF one-story educational building, 2,304 SF dormitory building, 1,558 SF activity/student center, 1,222 SF converted residence/dormitory and 20,174 SF gymnasium with classrooms (bank appraisal pending) | Fee Owner | | $8,300,000.00 | $6,116,423.14 |

Total   ➤   $8,300,000.00

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  __Berean Baptist Church of Orange Park_____,     Case No. _____
                                    Debtor                                                        (If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Ameris Bank Business Advantage Account No. 0100000348 (Payroll Account - as of 06/01/10) | | 40.80 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Ameris Bank Business Analysis Checking Account No. 0100000330 (Church General Account - as of 06/01/10) | | 480.85 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Ameris Bank Business Savings Account No. 0057014821 (Building Savings Account - as of 06/01/10) | | 75.68 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Ameris Bank Free Business Checking Account No. 0100000355 (Operations Account - as of 06/01/10) | | 21.48 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Ameris Bank Small Business Checking Account No. 0100000371  (Publications Account - as of 06/01/10) | | 18.79 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Ameris Bank Small Business Checking Account No. 0100000397 (Building Fund Account - as of 06/01/10) | | 165.50 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Ameris Bank Small Business Checking Account No. 0100000405 (School Account - as of 06/01/10) | | 21.64 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | First Bank Premier Money Market Account No. 9238100304 (as of 06/01/10) | | 3,329.27 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   __Berean Baptist Church of Orange Park_____,          Case No. _____
                                  Debtor                                          (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Library (book value as of 04/08/10)** | | 22,500.00 |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | | **Music Center (book value as of 04/08/10)** | | 143,416.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Association Casualty Insurance Company Commercial Auto Insurance Policy No. CAP0201540-09** | | 0.00 |
| Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **FCCI Insurance Company Workers Compensation Insurance Policy No. 001-WC09A-46670** | | 0.00 |
| Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Fireman's Fund Specialty Terrorism Risk Insurance Policy No. 01-MX193007866** | | 0.00 |
| Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Georgia Casualty & Surety Company Commercial Umbrella Insurance Policy No. UM0500834-10** | | 0.00 |
| Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Georgia Casualty & Surety Company Commercial General Liability Insurance Policy No. GLP0300542-03** | | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% ownership interest in Berean Baptist College, Inc.; EIN - 74-3055534** | | Unknown |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Academy tuition accounts receivable as of 04/19/10** | | 35,110.85 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  Berean Baptist Church of Orange Park                    ,        Case No. _____
                          Debtor                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Book - An Angel Among Us by Dr. Greg Neal (copyright 2002) | | Unknown |
| Patents, copyrights, and other intellectual property. Give particulars. | | Book - Can I Trust My Bible? By Dr. Al Lacy (copyright 2009) | | Unknown |
| Patents, copyrights, and other intellectual property. Give particulars. | | Book - Contend for the Faith Sermons by Dr. Tom Neal and Dr. Jack Hyles (copyright 2009) | | Unknown |
| Patents, copyrights, and other intellectual property. Give particulars. | | Book - God's Amazing Grace by Dr. Carl Hatch (copyright 2002) | | Unknown |
| Patents, copyrights, and other intellectual property. Give particulars. | | Book - I Love to Tell the Story by Dr. Joe Arthur (copyright 2010) | | Unknown |
| Patents, copyrights, and other intellectual property. Give particulars. | | Book - Jack Hyles on Finance by Dr. Jack Hyles (copyright 2002) | | Unknown |
| Patents, copyrights, and other intellectual property. Give particulars. | | Book - Success with Teenagers by Dr. Brent Neal (copyright 1995) | | Unknown |
| Patents, copyrights, and other intellectual property. Give particulars. | | Book - The Blood, The Book and The Body by Dr. Jack Hyles | | Unknown |
| Patents, copyrights, and other intellectual property. Give particulars. | | Book - The Journey Through Heartache by Dr. Greg Neal (copyright 2005) | | Unknown |
| Patents, copyrights, and other intellectual property. Give particulars. | | Book - Translators Revived by Alexander McClure (reprint 1998) | | Unknown |
| Patents, copyrights, and other intellectual property. Give particulars. | | Book - What Great Men Taught Me by Dr. Jack Hyles (copyright 2000) | | Unknown |
| Patents, copyrights, and other intellectual property. Give particulars. | | Book - What You Don't Know About Prayer by Dr. Tom Neal (copyright 2009) | | Unknown |
| Patents, copyrights, and other intellectual property. Give particulars. | | Book -Teaching on Preaching by Dr. Jack Hyles (second printing) (copyright 1998) | | Unknown |
| Patents, copyrights, and other intellectual property. Give particulars. | | Compact Disc - Berean Baptist College Tour Group 2000, 2001, 2002, 2003 | | Unknown |

B6B (Official Form 6B) (12/07) -- Cont.

In re  __Berean Baptist Church of Orange Park_____,          Case No. _____
                                  Debtor                                (If known)

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Compact Disc - Music by Berean Baptist Church Volume I** | | Unknown |
| Patents, copyrights, and other intellectual property. Give particulars. | | **Compact Disc - Music by Berean Baptist Church Volume II** | | Unknown |
| Patents, copyrights, and other intellectual property. Give particulars. | | **Compact Disc - New Grace by Becky Neal** | | Unknown |
| Patents, copyrights, and other intellectual property. Give particulars. | | **Compact Disc - The Contenders Teen Quartet** | | Unknown |
| Patents, copyrights, and other intellectual property. Give particulars. | | **Sheet Music - Because of His Amazing Grace by Sharon Stanley** | | Unknown |
| Patents, copyrights, and other intellectual property. Give particulars. | | **Sheet Music - Death Before Dishonor by Sharon Stanley** | | Unknown |
| Patents, copyrights, and other intellectual property. Give particulars. | | **Sheet Music - God is For Me by Sharon Stanley** | | Unknown |
| Patents, copyrights, and other intellectual property. Give particulars. | | **Sheet Music - His Grace by Cindy Healy** | | Unknown |
| Patents, copyrights, and other intellectual property. Give particulars. | | **Sheet Music - Joy, Unspeakable Joy by Sharon Stanley** | | Unknown |
| Patents, copyrights, and other intellectual property. Give particulars. | | **Sheet Music - Lord, Please Give Me Strength by Brian Stanley** | | Unknown |
| Patents, copyrights, and other intellectual property. Give particulars. | | **Sheet Music - One Stands with Me by Sharon Stanley** | | Unknown |
| Patents, copyrights, and other intellectual property. Give particulars. | | **Sheet Music - Praise His Name! by Sharon Stanley** | | Unknown |
| Patents, copyrights, and other intellectual property. Give particulars. | | **Sheet Music - Salvation by Sharon Stanley** | | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2006 Chevrolet Impala; VIN 2G1WB58K269206564** | | 8,680.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | **2006 Chevrolet Impala; VIN 2G1WB58K469207439** | | 8,680.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | **2006 Chevrolet Trailblazer; VIN 1GNDT13SX62175839** | | 13,035.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | **2007 Chevrolet Silverado C1500; VIN 2GCEC13V171163362** | | 11,130.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re   __Berean Baptist Church of Orange Park_____,        Case No. _____
                        Debtor                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2008 BMW X6; VIN 5UXFG43538LJ35924** | | **58,210.00** |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | **Automobiles as described on attached listing (book value as of 04/08/10)** | | **38,200.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Equipment (book value as of 04/08/10)** | | **68,101.87** |
| Office equipment, furnishings, and supplies. | | **Furniture (book value as of 04/08/10)** | | **141,789.40** |
| Office equipment, furnishings, and supplies. | | **Office equipment and phone system (book value as of 04/08/10)** | | **113,250.93** |
| 29. Machinery, fixtures, equipment and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

_4_    continuation sheets attached          Total  ➢           $ 666,258.06

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

# Berean Baptist Church of Orange Park, Inc.

## Automobile Listing - All Others

| Description | VIN / Serial No. | Purchase Date | Market Value |
|---|---|---|---|
| 1991 International 3000 Series School Bus | 1HVBBNDN9MH305634 | 03/27/02 | $2,500.00 |
| 1991 International 3000 Series School Bus | 1HVBBNKN5MH376588 | 03/27/02 | 2,500.00 |
| 1991 Blue Bird Bus | 1HVBBNKN0MH376189 | 03/27/02 | 2,500.00 |
| 2002 Ford E-350 Econoline Van | 1FBSS31LX2HB16621 | 05/14/02 | 5,050.00 |
| 2002 Ford E-350 Econoline Van | 1FBSS31L72HB12736 | 05/17/02 | 5,050.00 |
| 1999 Lincoln Town Car | 1LNHM82W8XY638933 | 02/14/03 | 4,275.00 |
| 2001 Ford E-350 Econoline Van | 1FBSS31L61HA48672 | 02/25/03 | 3,725.00 |
| 2006 Chevrolet Equinox | | 12/06/05 | 12,000.00 |
| 2001 Wells Fargo Trailer | 1WF200D1313046630 | 2002 | 300.00 |
| 2001 Wells Fargo Trailer | 1WF200D113046917 | 2002 | 300.00 |
| **Total** | | | **$38,200.00** |

B6D (Official Form 6D) (12/07)

In re  **Berean Baptist Church of Orange Park**                              Case No. _____
                          Debtor                                                              (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 63010017501567<br>**Bank of America**<br>**P.O. Box 15220**<br>**Wilmington, DE 19886-5220** | X | | **Security Agreement**<br>**2008 BMW X6; VIN**<br>**5UXFG43538LJ35924**<br><br>**VALUE $58,210.00** | | | | 48,998.40 | 0.00 |
| ACCOUNT NO.<br>**First Bank**<br>**2 S. Pointe Dr., #125**<br>**Lake Forest, CA 92630**<br><br>**W. Nelon Kirkland, Esq.**<br>**Harrison, Kirkland, Pratt**<br>**P.O. Box 400**<br>**Bradenton, FL 34206** | | | **First Mortgage**<br>**Church campus located on 10.54 acres at 4459 Highway 17 South, Fleming Island, Florida consisting of the following: 30,105 SF two-story sanctuary building seating 1,712, 19,365 SF one-story educational building, 2,304 SF dormitory building, 1,558 SF activity/student center, 1,222 SF converted residence/dormitory and 20,174 SF gymnasium with classrooms (bank appraisal pending)**<br><br>**VALUE $8,300,000.00** | | | | 6,116,423.14 | 0.00 |
| ACCOUNT NO. 029.9088.40149<br>**GMAC**<br>**P.O. Box 78234**<br>**Phoenix, AZ 85062-8234** | X | | **Security Agreement**<br>**2006 Chevrolet Impala; VIN**<br>**2G1WB58K269206564**<br><br>**VALUE $8,680.00** | | | | 2,915.19 | 0.00 |

1    continuation sheets
      attached

Subtotal  ➤
(Total of this page)                                                                    $ 6,168,336.73 $        0.00

Total  ➤
(Use only on last page)                                                            $                        $

                                                                                            (Report also on Summary of   (If applicable, report
                                                                                            Schedules)                         also on Statistical
                                                                                                                                    Summary of Certain
                                                                                                                                    Liabilities and
                                                                                                                                    Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re   **Berean Baptist Church of Orange Park** _____,    Case No. _____

Debtor                                                                                                    (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  029.9096.10016 <br><br> GMAC <br> P.O. Box 78234 <br> Phoenix, AZ 85062-8234 | X | | Security Agreement <br> 2006 Chevrolet Trailblazer; VIN 1GNDT13SX62175839 <br><br> VALUE $13,035.00 | | | | 15,492.00 | 2,457.00 |
| ACCOUNT NO.  63010017501567 <br><br> Wachovia <br> P.O. Box 530554 <br> Atlanta, GA 30353-0554 | X | | Security Agreement <br> 2007 Chevrolet Silverado C1500; VIN 2GCEC13V171163362 <br><br> VALUE $11,130.00 | | | | 12,937.02 | 1,807.02 |
| ACCOUNT NO.  100108000539800 <br><br> Wachovia <br> P.O. Box 530554 <br> Atlanta, GA 30353-0554 | X | | Security Agreement <br> 2006 Chevrolet Impala; VIN 2G1WB58K469207439 <br><br> VALUE $8,680.00 | | | | 2,829.53 | 0.00 |

Sheet no.  1 of  1 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal  ➤
(Total of this page)

Total  ➤
(Use only on last page)

| | | |
|---|---|---|
| $ | 31,258.55 | $ | 4,264.02 |
| $ | 6,199,595.28 | $ | 4,264.02 |

(Report also on Summary of Schedules)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (4/10)

In re    **Berean Baptist Church of Orange Park**    ,        Case No. _____
                                     Debtor                                                  (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

❑   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

❑  **Domestic Support Obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

❑  **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑  **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

❑  **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

❑  **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

❑  **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑  **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

❑  **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

❑  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

    * Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**8**  **continuation sheets attached**

B6E (Official Form 6E) (4/10) – Cont.

In re   **Berean Baptist Church of Orange Park**                                    Case No. _____
                                                                                              (If known)
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Angeline S. Hudson<br>2000 Eclipse Dr.<br>Middleburg, FL 32068 | | | | | | | 2,000.00 | 2,000.00 | $0.00 |
| ACCOUNT NO.<br>Brian M. Healy<br>1184 Buccaneer Blvd.<br>Green Cove Springs, FL 32043 | | | | | | | 4,249.56 | 4,249.56 | $0.00 |
| ACCOUNT NO.<br>Charlotte L. Wright<br>1390 River Rd. W.<br>Green Cove Springs, FL 32043 | | | | | | | 1,600.00 | 1,600.00 | $0.00 |
| ACCOUNT NO.<br>Christpher H. Fox<br>1496 Laurel Oak Dr.<br>Fleming Island, FL 32003 | | | | | | | 7,713.84 | 7,713.84 | $0.00 |
| ACCOUNT NO.<br>Cindy L. Healy<br>1184 Buccaneer Blvd.<br>Green Cove Springs, FL 32043 | | | | | | | 3,000.00 | 3,000.00 | $0.00 |
| ACCOUNT NO.<br>Emily L. Williams<br>1681 Sanctuary Way<br>Fleming Island, FL 32003 | | | | | | | 3,000.00 | 3,000.00 | $0.00 |

Sheet no. _1_ of _6_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | Subtotals><br>(Totals of this page) | $ 21,563.40 | $ 21,563.40 | $ 0.00 |
|---|---|---|---|---|
| | Total ><br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| | Total ><br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. ) | | $ | $ |

B6E (Official Form 6E) (4/10) – Cont.

In re   **Berean Baptist Church of Orange Park**                                  Case No. _____
        _____                                                (If known)
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Erin Montgomery<br>17361 Fieldcrest Rd.<br>Laurinburg, NC 28352 | | | | | | | 1,315.38 | 1,315.38 | $0.00 |
| ACCOUNT NO.<br>Faith A. McSpaden<br>2803 Paces Ferry Rd. W.<br>Orange Park, FL 32073 | | | | | | | 1,200.00 | 1,200.00 | $0.00 |
| ACCOUNT NO.<br>Gregory M. Neal<br>1509 Lake Breeze Ct.<br>Fleming Island, FL 32003 | | | | | | | 9,312.03 | 9,312.03 | $0.00 |
| ACCOUNT NO.<br>Heather L. Neal<br>1509 Lake Breeze Ct.<br>Fleming Island, FL 32003 | | | | | | | 600.00 | 600.00 | $0.00 |
| ACCOUNT NO.<br>J. Samuel Farber<br>3719 Constancia Dr.<br>Green Cove Springs, FL 32043 | | | | | | | 7,450.56 | 7,450.56 | $0.00 |
| ACCOUNT NO.<br>James R. Stanley<br>4218 Mustang Rd.<br>Middleburg, FL 32068 | | | | | | | 7,165.60 | 7,165.60 | $0.00 |

Sheet no. _2_ of _6_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

|  | | | |
|---|---|---|---|
| Subtotals▷<br>(Totals of this page) | $ **27,043.57** | $ **27,043.57** | $ **0.00** |
| Total ▷<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Total ▷<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. ) | | $ | $ |

B6E (Official Form 6E) (4/10) – Cont.

In re    **Berean Baptist Church of Orange Park**                                    Case No. _____

Debtor                                                                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

#### Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Jamie K. Jackson<br>4459 U.S. Highway 17<br>Fleming Island, FL 32003 | | | | | | | 3,750.00 | 3,750.00 | $0.00 |
| ACCOUNT NO.<br>Jerry D. Wright<br>3371 Turkey Creek Dr.<br>Green Cove Springs, FL 32043 | | | | | | | 7,881.24 | 7,881.24 | $0.00 |
| ACCOUNT NO.<br>Jimmy L. Hudson<br>2000 Eclipse Dr.<br>Middleburg, FL 32068 | | | | | | | 6,750.00 | 6,750.00 | $0.00 |
| ACCOUNT NO.<br>Lorna Kay Farber<br>3719 Constancia Dr.<br>Green Cove Springs, FL 32043 | | | | | | | 3,250.00 | 3,250.00 | $0.00 |
| ACCOUNT NO.<br>Mark H. Corzine<br>4440 Saddlehorn Tr.<br>Middleburg, FL 32068 | | | | | | | 3,295.05 | 3,295.05 | $0.00 |
| ACCOUNT NO.<br>Rebecca J. Neal<br>3722 Glynn Cottage Ct.<br>Green Cove Springs, FL 32043 | | | | | | | 3,750.00 | 3,750.00 | $0.00 |

Sheet no. _3_ of _6_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals▷<br>(Totals of this page) | $ 28,676.29 | $ 28,676.29 | $ 0.00 |
| Total ▷<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Total ▷<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. ) | | $ | $ |

B6E (Official Form 6E) (4/10) – Cont.

In re   __Berean Baptist Church of Orange Park_____   Case No. _____
Debtor                                                          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority:  **Wages, Salaries, and Commissions**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Rebecca L. Powell <br> 2061 Kayak Ct. <br> Middleburg, FL 32068 | | | | | | | 3,260.67 | 3,260.67 | $0.00 |
| ACCOUNT NO. <br> Rebekah J. Wright <br> 3371 Turkey Creek Dr. <br> Green Cove Springs, FL 32043 | | | | | | | 3,150.00 | 3,150.00 | $0.00 |
| ACCOUNT NO. <br> Rhonda L. Warden <br> 4459 U.S. Hwy. 17 <br> Fleming Island, FL 32003 | | | | | | | 1,500.00 | 1,500.00 | $0.00 |
| ACCOUNT NO. <br> Sharon A. Stanley <br> 4218 Mustang Rd. <br> Middleburg, FL 32068 | | | | | | | 2,400.00 | 2,400.00 | $0.00 |
| ACCOUNT NO. <br> Teresa L. Corzine <br> 4440 Saddlehorn Tr. <br> Middleburg, FL 32068 | | | | | | | 1,650.00 | 1,650.00 | $0.00 |
| ACCOUNT NO. <br> Thomas Neal <br> 3722 Glynn Cottage Ct. <br> Green Cove Springs, FL 32043 | | | | | | | 2,252.84 | 2,252.84 | $0.00 |

Sheet no. _4_ of _6_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals▸ (Totals of this page)    $ **14,213.51**   $ **14,213.51**   $ **0.00**

Total ▸
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Total ▸
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $

B6E (Official Form 6E) (4/10) – Cont.

In re    __Berean Baptist Church of Orange Park_____,    Case No. _____
                                    Debtor                                                          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Wendy L. Moreno<br>1717 C.R. 220, #4104<br>Fleming Island, FL 32003 | | | | | | | 500.00 | 500.00 | $0.00 |
| ACCOUNT NO.<br>William C. McSpadden<br>2803 Paces Ferry Rd. W.<br>Orange Park, FL 32073 | | | | | | | 5,943.33 | 5,943.33 | $0.00 |

Sheet no. _5_ of _6_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals> (Totals of this page) | $ 6,443.33 | $ 6,443.33 | $ 0.00 |
| Total > (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Total > (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. ) | | $ | $ |

B6E (Official Form 6E) (4/10) – Cont.

In re    **Berean Baptist Church of Orange Park**                    Case No. _____
                                                                              (If known)
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority:  Taxes and Certain Other Debts Owed to Governmental Units**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Clay County Tax Collector<br>P.O. Box 218<br>Green Cove Springs, FL 32043 | | | **Personal Property Tax** | | | | 832.10 | 832.10 | $0.00 |
| ACCOUNT NO.<br>FL Dept. of Revenue<br>5050 W. Tennessee St.<br>Tallahassee, FL 32399 | | | **For notification purposes** | | | | 0.00 | 0.00 | $0.00 |
| ACCOUNT NO.<br>FL Dept. of State<br>Clifton Building<br>2661 Executive Center Dr.<br>Tallahassee, FL 32301 | | | **For notification purposes** | | | | 0.00 | 0.00 | $0.00 |
| ACCOUNT NO.<br>Internal Revenue Service<br>Attn: Special Procedures<br>P.O. Box 34045, Stop 572<br>Jacksonville, FL 32202 | | | **For notification purposes** | | | | 0.00 | 0.00 | $0.00 |
| ACCOUNT NO.<br>Internal Revenue Service<br>P.O. Box 21126<br>Philadlephia, PA 19114 | | | **For notification purposes** | | | | 0.00 | 0.00 | $0.00 |

Sheet no. 6 of 6 continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals>
(Totals of this page)    $  832.10    $  832.10    $  0.00

Total  >
(Use only on last page of the completed
Schedule E. Report also on the Summary of
Schedules.)    $  98,772.20

Total  >
(Use only on last page of the completed
Schedule E. If applicable, report also on the
Statistical Summary of Certain Liabilities and
Related Data. )    $  98,772.20    $  0.00

B6F (Official Form 6F) (12/07)

In re  **Berean Baptist Church of Orange Park**          Case No. _____
                          Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐     Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    5584.1800.0556.7865 <br> Advanta Platinum Credit Card <br> P.O. Box 8088 <br> Philadelphia, PA 19101-8088 | | | Credit card | | | | 14,068.20 |
| ACCOUNT NO.    3715.401383.42007   X <br> American Express <br> P.O. Box 360002 <br> Ft. Lauderdale, FL 33336-0002 | | | Credit card | | | | 22,350.64 |
| ACCOUNT NO.    3715.386834.41000   X <br> American Express Gold <br> P.O. Box 36001 <br> Ft. Lauderdale, FL 33336-0001 | | | Credit card | | | | 9,778.90 |
| ACCOUNT NO.    3712.735330.12005   X <br> American Express Skymiles <br> P.O. Box 360002 <br> Ft. Lauderdale, FL 33336-0002 | | | Credit card | | | | 49.51 |
| ACCOUNT NO.    126647 <br> Apple, Inc. <br> P.O. Box 41602 <br> Philadelphia, PA 19101-1602 | | | | | | | 15,656.97 |

    5   Continuation sheets attached

                                                     Subtotal  >  $            61,904.22

                                                     Total  >  $

              (Use only on last page of the completed Schedule F.)
        (Report also on Summary of Schedules and, if applicable on the Statistical
              Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Berean Baptist Church of Orange Park                    Case No. _____
                        Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  109137, 109138 <br> AvMed, Inc. <br> D860363 <br> Orlando, FL 32886-0363 | | | Insurance premiums | | | | 12,853.89 |
| ACCOUNT NO. <br> Barry Fuller & Associates <br> 2301 Park Ave., #401 <br> Orange Park, FL 32073 | | | Legal services | | | | 7,871.74 |
| ACCOUNT NO. <br> BMW Financial Services <br> P.O. Box 9001065 <br> Louisville, KY 40290-1065 | | | Lease of 2008 BMW 528I; VIN WBANU53518C114076 | | | | 1,790.32 |
| ACCOUNT NO.  1100030 <br> Buckeye Cleaning Supplies <br> P.O. Box 840163 <br> Kansas Cit, MO 64184-0163 | | | | | | | 1,555.12 |
| ACCOUNT NO.  7002753594 <br> Chrysler Financial <br> P.O. Box 9001921 <br> Louisville, KY 40290-1921 | X | | Lease of Jerry D. Wright of 2008 Dodge Grand Caravan; VIN 1D8HN54P28B147883 | | | | 513.50 |

Sheet no. _1_ of _5_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▸ $ 24,584.57

Total ▸ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    <u>Berean Baptist Church of Orange Park</u>          Case No. _____
                            Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **4580885401** <br><br>**Citi Financial** <br>**P.O. Box 9575** <br>**Coppell, TX 75019-9575** | X | | Payment obligation of William McSpadden for 2006 Dodge Caravan; VIN 1D4GP24R068555934 | | | | 338.05 |
| ACCOUNT NO. <br><br>**City of Green Cove Springs** <br>**321 Walnut St.** <br>**Green Cove Springs, FL 32043** | | | | | | | 581.13 |
| ACCOUNT NO. <br><br>**Clay County Utility Authority** <br>**3176 Old Jennings Rd.** <br>**Middleburg, FL 32068-3907** | | | | | | | 3,491.24 |
| ACCOUNT NO. <br><br>**Clay Electric Cooperative** <br>**P.O. Box 308** <br>**Keystone Heights, FL 32656-0308** | | | | | | | 7,585.89 |
| ACCOUNT NO. <br><br>**Columbia Insurance Group** <br>**P.O. Box 6032** <br>**Columbia, MO 65205-6032** | | | | | | | 1,905.10 |

Sheet no. <u>2</u> of <u>5</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▷ $      13,901.41

Total ▷ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  <u>Berean Baptist Church of Orange Park</u>                     Case No. _____
                          Debtor                                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 74,410.18 |
| De Lage Landen Financial Services 1111 Old Eagle School Rd. Wayne, PA 19087 | | | Final summary judgment deficiency | | | | |
| Tracye K. Solove, Esq. Solove & Solove, P.A. 12002 SW 128th Ct., #201 Miami, FL 33186 | | | | | | | |
| ACCOUNT NO. | | | | | | | 4,490.00 |
| DuVal Fields Consulting, LLC 428 Walnut St. Green Cove Springs, FL 32043 | | | Accounting services | | | | |
| ACCOUNT NO.    00322, 0004531 | | | | | | | 1,026.62 |
| Florida Combined Life P.O. Box 6000 Columbia, SC 29260 | | | | | | | |
| ACCOUNT NO.    39654 | | | | | | | 825.40 |
| McDaniel Envelope Company P.O. Box 355 Damascus, OH 44619 | | | | | | | |

Sheet no. <u>3</u> of <u>5</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >   $            80,752.20

Total  >   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Berean Baptist Church of Orange Park _____    Case No. _____
                               Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    163010 <br><br>Modular Document, Inc. <br>Payment Processing Center <br>11300 Lindberg Blvd., #104 <br>Ft. Myers, FL 33913-8827 | | | | | | | 432.05 |
| ACCOUNT NO.    553070.602749 <br><br>Modular Space Corporation <br>12603 Collections Center Dr. <br>Chicago, IL 60693-0126 | | | | | | | 8,836.92 |
| ACCOUNT NO.    BBC <br><br>One Source <br>2155 Corporate Square Blvd. #202 <br>Jacksonville, FL 32216 | | | | | | | 650.00 |
| ACCOUNT NO.    361435171306 <br><br>Southland Waste Systems <br>P.O. Box 9001772 <br>Louisville, KY 40290-1772 | | | | | | | 4,687.97 |
| ACCOUNT NO.    7972.8200.0670.5685 <br><br>Staples Credit Card <br>P.O. Box 689020 <br>Des Moines, IA 50368-9020 | | | Credit card | | | | 5,829.32 |

Sheet no.  4 of 5 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal >  $ 20,436.26

Total >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   <u>Berean Baptist Church of Orange Park</u>                          Case No. _____
                              Debtor                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Terence W. and Heidi L. Barfield <br> 2734 Country Club Blvd. <br> Orange Park, FL 32073 | | | Promissory note | | X | | 20,000.00 |
| ACCOUNT NO. 411029154-00001 <br><br> Verizon Wireless <br> P.O. Box 660108 <br> Dallas, TX 75266-0108 | | | | | | | 2,040.74 |
| ACCOUNT NO. 200481 <br><br> Windstream Communications <br> P.O. Box 580451 <br> Charlotte, NC 28258-0451 | | | | | | | 1,205.10 |
| ACCOUNT NO. 212374 <br><br> Word Entertainment <br> P.O.Box 100397 <br> Atlanta, GA 30384 | | | | | | | 743.11 |

Sheet no. <u>5</u> of <u>5</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    >    $    23,988.95

Total    >    $    225,567.61

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re:  __Berean Baptist Church of Orange Park_____,     Case No. _____
                                    Debtor                                                    (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Apple, Inc.<br>P.O. Box 41602<br>Philadelphia, PA 19101-1602 | Lease of various computer equipment |
| BMW Financial<br>P.O. Box 9001065<br>Louisville, KY 40290-1065 | Lease of 2008 BMW 528I; VIN WBANU53518C114076 |
| Chrysler Financial<br>P.O. Box 9001921<br>Louisville, KY 40290-1921 | Lease of 2008 Dodge Caravan; VIN  1D8HN54P28B147883 |
| Jerry D. Wright<br>3371 Turkey Creek Dr.<br>Green Cove Springs, FL 32043 | Lease option to purchase agreement for mission house |
| Modular Space Corporation<br>1200 Swedesford Rd.<br>Berwyn, PA 19312 | Lease of four modular space units; Serial Nos. 4205, 4206, 4207 and 4208 |
| Southland Waste Systems<br>8619 Western Way<br>Jacksonville, FL 32256-0360 | Non-hazardous waste service agreement |
| Verizon Wireless<br>P.O. Box 660108<br>Dallas, TX 75266-0108 | Cellular phone service provider |

B6H (Official Form 6H) (12/07)

In re: **Berean Baptist Church of Orange Park**
                                    Debtor

Case No. _____
                    (If known)

# SCHEDULE H - CODEBTORS

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| James Samuel Farber<br>3719 Consancia Dr.<br>Green Cove Springs, FL 32043 | American Express<br>P.O. Box 360002<br>Ft. Lauderdale, FL 33336-0002 |
| Jerry D. Wright<br>3371 Turkey Creek Dr.<br>Green Cove Springs, FL 32043 | American Express Gold<br>P.O. Box 36001<br>Ft. Lauderdale, FL 33336-0001 |
| Jerry D. Wright<br>3371 Turkey Creek Dr.<br>Green Cove Springs, FL 32043 | American Express Skymiles<br>P.O. Box 360002<br>Ft. Lauderdale, FL 33336-0002 |
| Thomas Neal<br>3722 Glynn Cottage Ct.<br>Green Cove Springs, FL 32043 | Bank of America<br>P.O. Box 15220<br>Wilmington, DE 19886-5220 |
| Jerry D. Wright<br>3371 Turkey Creek Dr.<br>Green Cove Springs, FL 32043 | Chrysler Financial<br>P.O. Box 9001921<br>Louisville, KY 40290-1921 |
| William McSpadden<br>2803 Paces Berry Rd. W.<br>Orange Park, FL 32073 | Citi Financial<br>P.O. Box 9575<br>Coppell, TX 75019-9575 |
| Gregory Michael Neal<br>1509 Lake Breeze Ct.<br>Fleming Island, FL 32003<br><br>Jimmy L. Hudson<br>2000 Eclipse Dr.<br>Middleburg, FL 32068 | GMAC<br>P.O. Box 78234<br>Phoenix, AZ 85062-8234 |
| James R. Stanley<br>4218 Mustang Rd.<br>Middleburg, FL 32068<br><br>James Samuel Farber<br>3719 Consancia Dr.<br>Green Cove Springs, FL 32043 | Wachovia<br>P.O. Box 530554<br>Atlanta, GA 30353-0554 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  **Berean Baptist Church of Orange Park** _____,      Case No. _____
                          Debtor                                                         (If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

(NOT  APPLICABLE)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I **Dr. Thomas Neal**, the **President** of the **Corporation** named as debtor in this case, declare under penalty of
perjury that I have read the foregoing summary and schedules, consisting of  **23** _____ sheets *(Total shown on summary page plus 1)*,
and that they are true and correct to the best of my knowledge, information, and belief.

Date __*6/2/10*__                        Signature: _Thomas Neal_____
                                                      **Dr. Thomas Neal President**
                                                      [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.*

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

In re:    Berean Baptist Church of Orange Park                Case No._____

                              Debtor                          Chapter **11**_____

# VERIFICATION OF CREDITOR MATRIX

The above named debtor(s), or debtor's attorney if applicable, do hereby certify under penalty of perjury that the attached Master Mailing List of creditors, consisting of **3** sheet(s) is complete, correct and consistent with the debtor's schedules pursuant to Local Bankruptcy Rules and I/we assume all responsibility for errors and omissions.

Dated:    _6/2/10_____          Signed: _____
                                                   **Dr. Thomas Neal**

Berean Baptist Church of Ora
4459 U.S. Hwy. 17 S.
Fleming Island, FL  32003

Bank of America
P.O. Box 15220
Wilmington, DE 19886-5220

Citi Financial
P.O. Box 9575
Coppell, TX 75019-9575

Bradley R. Markey
Stutsman, Thames, Markey, PA
50 North Laura Street
Suite 1600
Jacksonville

Barry Fuller & Associates
2301 Park Ave., #401
Orange Park, FL 32073

City of Green Cove Springs
321 Walnut St.
Green Cove Springs, FL 32043

Advanta Platinum Credit Card
P.O. Box 8088
Philadelphia, PA 19101-8088

BMW Financial Services
P.O. Box 9001065
Louisville, KY 40290-1065

Clay County Tax Collector
P.O. Box 218
Green Cove Springs, FL 32043

American Express
P.O. Box 360002
Ft. Lauderdale, FL 33336-000

Brian M. Healy
1184 Buccaneer Blvd.
Green Cove Springs, FL 32043

Clay County Utility Authorit
3176 Old Jennings Rd.
Middleburg, FL 32068-3907

American Express Gold
P.O. Box 36001
Ft. Lauderdale, FL 33336-000

Buckeye Cleaning Supplies
P.O. Box 840163
Kansas Cit, MO 64184-0163

Clay Electric Cooperative
P.O. Box 308
Keystone Heights, FL 32656-0

American Express Skymiles
P.O. Box 360002
Ft. Lauderdale, FL 33336-000

Charlotte L. Wright
1390 River Rd. W.
Green Cove Springs, FL 32043

Columbia Insurance Group
P.O. Box 6032
Columbia, MO 65205-6032

Angeline S. Hudson
2000 Eclipse Dr.
Middleburg, FL 32068

Christpher H. Fox
1496 Laurel Oak Dr.
Fleming Island, FL 32003

Jerry D. Wright
3371 Turkey Creek Dr.
Green Cove Springs, FL 32043

Apple, Inc.
P.O. Box 41602
Philadlephia, PA 19101-1602

Chrysler Financial
P.O. Box 9001921
Louisville, KY 40290-1921

De Lage Landen Financial Ser
1111 Old Eagle School Rd.
Wayne, PA 19087

AvMed, Inc.
D860363
Orlando, FL 32886-0363

Cindy L. Healy
1184 Buccaneer Blvd.
Green Cove Springs, FL 32043

DuVal Fields Consulting, LLC
428 Walnut St.
Green Cove Springs, FL 32043

Emily L. Williams
1681 Sanctuary Way
Fleming Island, FL 32003

Gregory Michael Neal
1509 Lake Breeze Ct.
Fleming Island, FL 32003

Jimmy L. Hudson
2000 Eclipse Dr.
Middleburg, FL 32068

Erin Montgomery
17361 Fieldcrest Rd.
Laurinburg, NC 28352

Heather L. Neal
1509 Lake Breeze Ct.
Fleming Island, FL 32003

Jimmy L. Hudson
2000 Eclipse Dr.
Middleburg, FL 32068

Faith A. McSpaden
2803 Paces Ferry Rd. W.
Orange Park, FL 32073

Internal Revenue Service
P.O. Box 21126
Philadlephia, PA 19114

Lorna Kay Farber
3719 Constancia Dr.
Green Cove Springs, FL 32043

First Bank
2 S. Pointe Dr., #125
Lake Forest, CA 92630

Internal Revenue Service
Attn: Special Procedures
P.O. Box 34045, Stop 572
Jacksonville, FL 32202

Mark H. Corzine
4440 Saddlehorn Tr.
Middleburg, FL 32068

FL Dept. of Revenue
5050 W. Tennessee St.
Tallahassee, FL 32399

J. Samuel Farber
3719 Constancia Dr.
Green Cove Springs, FL 32043

McDaniel Envelope Company
P.O. Box 355
Damascus, OH 44619

FL Dept. of State
Clifton Building
2661 Executive Center Dr.
Tallahassee, FL 32301

James R. Stanley
4218 Mustang Rd.
Middleburg, FL 32068

Modular Document, Inc.
Payment Processing Center
11300 Lindberg Blvd., #104
Ft. Myers, FL 33913-8827

Florida Combined Life
P.O. Box 6000
Columbia, SC 29260

James Samuel Farber
3719 Consancia Dr.
Green Cove Springs, FL 32043

Modular Space Corporation
12603 Collections Center Dr.
Chicago, IL 60693-0126

GMAC
P.O. Box 78234
Phoenix, AZ 85062-8234

Jamie K. Jackson
4459 U.S. Highway 17
Fleming Island, FL 32003

One Source
2155 Corporate Square Blvd.
Jacksonville, FL 32216

Gregory M. Neal
1509 Lake Breeze Ct.
Fleming Island, FL 32003

Jerry D. Wright
3371 Turkey Creek Dr.
Green Cove Springs, FL 32043

Rebecca J. Neal
3722 Glynn Cottage Ct.
Green Cove Springs, FL 32043

Rebecca L. Powell
2061 Kayak Ct.
Middleburg, FL 32068

Thomas Neal
3722 Glynn Cottage Ct.
Green Cove Springs, FL 32043

Word Entertainment
P.O.Box 100397
Atlanta, GA 30384

Rebekah J. Wright
3371 Turkey Creek Dr.
Green Cove Springs, FL 32043

Tracye K. Solove, Esq.
Solove & Solove, P.A.
12002 SW 128th Ct., #201
Miami, FL 33186

Rhonda L. Warden
4459 U.S. Hwy. 17
Fleming Island, FL 32003

Verizon Wireless
P.O. Box 660108
Dallas, TX 75266-0108

James Samuel Farber
3719 Consancia Dr.
Green Cove Springs, FL 32043

W. Nelon Kirkland, Esq.
Harrison, Kirkland, Pratt
P.O. Box 400
Bradenton, FL 34206

Sharon A. Stanley
4218 Mustang Rd.
Middleburg, FL 32068

Wachovia
P.O. Box 530554
Atlanta, GA 30353-0554

Southland Waste Systems
P.O. Box 9001772
Louisville, KY 40290-1772

Wendy L. Moreno
1717 C.R. 220, #4104
Fleming Island, FL 32003

Staples Credit Card
P.O. Box 689020
Des Moines, IA 50368-9020

William C. McSpadden
2803 Paces Ferry Rd. W.
Orange Park, FL 32073

Terence W. and Heidi L. Barf
2734 Country Club Blvd.
Orange Park, FL 32073

William McSpadden
2803 Paces Berry Rd. W.
Orange Park, FL 32073

Teresa L. Corzine
4440 Saddlehorn Tr.
Middleburg, FL 32068

Windstream Communications
P.O. Box 580451
Charlotte, NC 28258-0451

B7 (Official Form 7) (4/10)

**UNITED STATES BANKRUPTCY COURT**
**Middle District of Florida**
**Jacksonville Division**

In re:  **Berean Baptist Church of Orange Park**  _____    Case No. _____

Debtor    (If known)

# STATEMENT OF FINANCIAL AFFAIRS

### 1.  Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|
| 1,586,292.57 | **Offering income** | **2008** |
| 9,440.85 | **Publication income** | **2008** |
| 786,129.99 | **Academy and college income** | **2008** |
| 720,343.32 | **Academy and college income** | **2009** |
| 12,434.75 | **Publication income** | **2009** |
| 1,445,087.47 | **Offering income** | **2009** |
| 22,554.72 | **Publication income** | **2010 YTD** |
| 158,563.76 | **Academy income** | **2010 YTD** |
| 1,001.21 | **Miscellaneous income** | **2010 YTD** |
| 519,582.73 | **Offering income** | **2010 YTD** |

### 2.  Income other than from employment or operation of business

None
☑

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|
| | | |

### 3.  Payments to creditors

*Complete a. or b., as appropriate, and c.*

None
☑

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

**See attached check registers.**

*\*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

None
☑

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **First Bank vs. Berean Baptist Church of Orange Park, Inc.** 2009-CA-003338 | **Foreclosure action** | **Circuit Court Fourth Judicial Circuit Clay County, Florida** | **Sale sheduled for 06/04/10** |
| **De Lage Landen Financial Services, Inc. vs. Berean Baptist Church of Orange Park, Inc.** 2009-1982-CA, Div. B | **Collection action** | **Circuit Court Fourth Judicial Circuit Clay County, Florida** | **Final summary judgment entered** |

3

None    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year**
☑    immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include
information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are
separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 5.  Repossessions, foreclosures and returns

None    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of
☐    foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married
debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether
or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **De Lage Landen Financial Service<br>1111 Old Eagle School Rd.<br>Wayne, PA 19087** | | **Return of copier due to nonpayment of lease; final summary judgment entered 03/17/2010** |

## 6.  Assignments and receiverships

None    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the
☑    commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or
both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year**
☑    immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must
include information concerning property of either or both spouses whether or not a joint petition is filed, unless the
spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND ADDRESS OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

## 7.  Gifts

None    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except
☑    ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable
contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include
gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a
joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

4

## 8. Losses

None ☑ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

## 9.  Payments related to debt counseling or bankruptcy

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Stutsman, Thames, Markey, PA**<br>**50 North Laura Street**<br>**Suite 1600**<br>**Jacksonville**<br>**Florida** | **03/15/2010**<br>**04/05/2010** | **$15,000.00**<br>**$15,000.00** |

## 10.  Other transfers

None ☐ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Brent Bartlett**<br>**22 Glinda Ln.**<br>**Hattiesburg, MS 39401**<br>    **Former Employee** | **03/01/2009** | **Sale of Chevrolet Uplander Vehicle was refinanced by Mr. Bartlett** |

None ☑ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR' INTEREST IN PROPERTY |
|---|---|---|

## 11. Closed financial accounts

None
☑

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

## 12. Safe deposit boxes

None
☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

## 13. Setoffs

None
☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

6

## 14. Property held for another person

None

☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Berean Baptist College, Inc. 4459 U.S. Hwy. 17 S. Orange Park, FL 32073 | Ameris Bank Small Business Checking Account No. 0100000363 (College General Account - as of 06/01/10) $432.40 | Ameris Bank |
| College students of Berean Baptist College, Inc. 4459 U.S. Hwy. 17 S. Orange Park, FL 32073 | Ameris Bank Business Savings Account No. 0057000317 (College Savings Account - as of 06/01/10) $1299.04 | Ameris Bank |
| School students of Berean Baptist Academy 4459 U.S. Hwy. 17 S. Orange Park, FL 32073 | Ameris Bank Business Savings Account No. 0057000325 (School Savings Account - as of 06/01/10) (reserve fund for senior trip) $1,545.06 | Ameris Bank |
| Various missions | Ameris Bank Small Business Checking Account No. 0100000389 (Missions Account - as of 06/01/10) $5,441.04 | Ameris Bank |
| Various missions | Ameris Bank Small Business Checking Account No. 0100000421 (Home and Foreign Missions Account - as of 04/30/10) $12,351.29 | Ameris Bank |
| Various staff and students | Various personal items on church and school campus | 4459 Hwy. 17 S. Orange Park, FL 32073 |

## 15. Prior address of debtor

None

☑

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

## 16. Spouses and Former Spouses

None

☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor 's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

## 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
☑

a.    List  the name  and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☑

b.    List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☑

c.    List all  judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

## 18. Nature, location and name of business

None
☐

a. *If the debtor is an individual,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer identification numbers, nature of the business, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the  commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Berean Baptist College, Inc.** | 74-3055534 | **4459 U.S. Hwy. 17 S. Orange Park, FL 32073** | | |

None
☑

b.       Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|
| | |

## 19. Books, records and financial statements

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **DuVal Fields Consulting, LLC 428 Walnut St. Green Cove Springs, FL 32043** | |

None
☑

b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| | | |

None
☑

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| | |

None
☑

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| | |

## 20. Inventories

None
☑

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| | | |

None ☑   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

## 21. Current Partners, Officers, Directors and Shareholders

None ☑   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Bill Cochran<br>667 Perdido Dr.<br>Orange Park, FL 32003 | Deacon, Director, Trustee | |
| Bob Young<br>5507 Candibrook Ln.<br>Orange Park, FL 32003 | Deacon, Trustee | |
| Don Myers<br>2803 Canyon Ct.<br>Orange Park, FL 32065 | Deacon, Director, Trustee | |
| James Wiles<br>3439 Olympic Dr.<br>Green Cove Springs, FL 32043 | Deacon, Treasurer, Director, Trustee | |
| Mike Williams<br>1681 Sanctuary Way<br>Fleming Island, FL 32003 | Deacon, Trustee | |
| Robert Hamilton<br>1653 River Breeze Dr.<br>Orange Park, FL 32003 | Deacon, Secretary, Director, Trustee | |
| Sam Powell<br>1369 Rivera Dr.<br>Green Cove Springs, FL 32043 | Deacon, Director, Trustee | |
| Terence Barfield<br>2734 Country Club Blvd.<br>Orange Park, FL 32073 | Deacon, Director, Trustee | |
| Thomas Neal<br>3722 Glynn Cottage Ct.<br>Green Cove Springs, FL 32043 | President, Director, Trustee | |

## 22. Former partners, officers, directors and shareholders

None ☑   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None   b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated
☑      within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

## 23. Withdrawals from a partnership or distributions by a corporation

None   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including
☐      compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year**
       immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Gregory M. Neal<br>1509 Lak Breeze Ct.<br>Fleming Island, FL 32003<br>  Co-pastor and Dr. Neal's son | Gross payroll, benefits and allowances from the period 04/01/2009 through 04/15/2010 | $119,859.91 |
| Heather L. Neal<br>1509 Lake Breeze Ct.<br>Fleming Island, FL 32003<br>  Secretary and Dr. Neal's daughter-in-law | Gross payroll from the period 04/01/2009 through 04/15/2010 | $11,400.00 |
| Rebecca J. Neal<br>3722 Glynn Cottage Ct.<br>Green Cove Springs, FL 32043<br>  Secretary and Dr. Neal's wife | Gross payroll, benefits and allowances from the period 04/01/2009 through 04/15/2010 | $25,131.36 |
| Thomas Neal<br>3722 Glynn Cottage Ct.<br>Green Cove Springs, FL 32043<br>  Pastor, president, director & trustee | Gross payroll, benefits and allowances from the period 04/01/2009 through 04/15/2010 | $137,118.71 |

## 24. Tax Consolidation Group.

None   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any
☑      consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately
       preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

## 25. Pension Funds.

None   If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the
☑      debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the
       commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

*[If completed on behalf of a partnership or corporation]*

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _6/2/10_                     Signature _Thomas Neal_

**Dr. Thomas Neal, President**
Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.*

# Check Registers

## Berean Baptist Church of Orange Park, Inc.

6/1/2010 5:49 PM

Register: 10010-8 · Payroll Account 0348
From 03/01/2010 through 06/01/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/01/2010 | 4320 | Payroll Account | 10000-0 · Bank - Gene... | General to Payr... | | X | 25,650.00 | 13,036.39 |
| 03/01/2010 | 14055 | Tom Neal | 50000 · Payroll Expens... | | 1,802.84 | X | | 11,233.55 |
| 03/01/2010 | 14056 | Nancy Hamilton | 50000 · Payroll Expens... | | 445.10 | X | | 10,788.45 |
| 03/01/2010 | 14057 | Rebecca Powell | 50000 · Payroll Expens... | | 749.08 | X | | 10,039.37 |
| 03/01/2010 | 14058 | James S Farber | 50000 · Payroll Expens... | | 1,433.68 | X | | 8,605.69 |
| 03/01/2010 | 14059 | Gregory M Neal | 51000 · Employee Ben... | | 1,995.52 | X | | 6,610.17 |
| 03/01/2010 | 14060 | James R. Stanley | -split- | | 1,439.32 | X | | 5,170.85 |
| 03/01/2010 | 14061 | Anne Welch | 50000 · Payroll Expens... | | 1,150.00 | X | | 4,020.85 |
| 03/01/2010 | 14062 | Timber PAngonas | 51000 · Employee Ben... | | 1,925.00 | X | | 2,095.85 |
| 03/01/2010 | 14063 | Ameris Bank - FEDE... | 50000 · Payroll Expens... | | 1,680.42 | X | | 415.43 |
| 03/02/2010 | 3435 | Payroll Account | 10020-3 · Bank - Scho... | Trfr from Acad... | | X | 7,800.00 | 8,215.43 |
| 03/02/2010 | 14064 | Claudia Brannon | 50000 · Payroll Expens... | | 691.95 | X | | 7,523.48 |
| 03/02/2010 | 14065 | Mark H Corzine | 50000 · Payroll Expens... | | 1,098.35 | X | | 6,425.13 |
| 03/02/2010 | 14066 | Kim Crossley (Teach... | 50000 · Payroll Expens... | | 672.30 | X | | 5,752.83 |
| 03/02/2010 | 14067 | Angeline S Hudson | 50000 · Payroll Expens... | | 423.50 | X | | 5,329.33 |
| 03/02/2010 | 14068 | Elizabeth R Replogle | 50000 · Payroll Expens... | | 275.28 | X | | 5,054.05 |
| 03/02/2010 | 14069 | Wesley N Roach | 50000 · Payroll Expens... | | 1,393.67 | X | | 3,660.38 |
| 03/02/2010 | 14070 | Emily L Williams | 50000 · Payroll Expens... | | 508.20 | X | | 3,152.18 |
| 03/02/2010 | 14071 | Rebekah J Wright | 50000 · Payroll Expens... | | 889.35 | X | | 2,262.83 |
| 03/02/2010 | 14072 | Becky L Icenogle | 50000 · Payroll Expens... | | 572.90 | X | | 1,689.93 |
| 03/02/2010 | 14073 | Jamie K Jackson | 50000 · Payroll Expens... | | 480.28 | X | | 1,209.65 |
| 03/02/2010 | 14074 | Faith A McSpadden | 50000 · Payroll Expens... | | 504.20 | X | | 705.45 |
| 03/02/2010 | 14075 | Wendy L Moreno | 50000 · Payroll Expens... | | 412.50 | X | | 292.95 |
| 03/02/2010 | 14076 | Pamela J Triplett | 50000 · Payroll Expens... | | 719.95 | X | | -427.00 |
| 03/02/2010 | 14077 | Charlotte L Wright | 50000 · Payroll Expens... | | 323.80 | X | | -750.80 |
| 03/02/2010 | 14078 | Ameris Bank - FEDE... | -split- | | 1,908.87 | X | | -2,659.67 |
| 03/03/2010 | 5427 | Payroll Account | 10040-5 · Bank - Colle... | | | X | 3,000.00 | 340.33 |
| 03/04/2010 | 5432 | Payroll Account | 10040-5 · Bank - Colle... | | | X | 2,000.00 | 2,340.33 |
| 03/04/2010 | 4324 | Payroll Account | 10000-0 · Bank - Gene... | General to Payr... | | X | 3,000.00 | 5,340.33 |
| 03/04/2010 | 14080 | Gregory R Kassner | 50000 · Payroll Expens... | | 1,121.03 | X | | 4,219.30 |
| 03/04/2010 | 14081 | Mary L Powell | 50000 · Payroll Expens... | | 726.12 | X | | 3,493.18 |
| 03/04/2010 | 14082 | Krystal K Salm | 50000 · Payroll Expens... | | 691.95 | X | | 2,801.23 |
| 03/04/2010 | 14083 | Ameris Bank - FEDE... | 50000 · Payroll Expens... | | 924.35 | X | | 1,876.88 |
| 03/04/2010 | 14084 | Cindy Healy | 50000 · Payroll Expens... | | 803.00 | X | | 1,073.88 |
| 03/08/2010 | 4326 | Payroll Account | 10000-0 · Bank - Gene... | General to Payr... | | X | 16,000.00 | 17,073.88 |
| 03/08/2010 | 4327 | Payroll Account | 10000-0 · Bank - Gene... | General to Payr... | | X | 4,000.00 | 21,073.88 |
| 03/08/2010 | 14085 | Lorna K Farber | 50000 · Payroll Expens... | | 550.55 | X | | 20,523.33 |
| 03/08/2010 | 14086 | Brian Healy | 50000 · Payroll Expens... | | 1,004.12 | X | | 19,519.21 |
| 03/08/2010 | 14087 | Robert L Kikendall | -split- | | 978.05 | X | | 18,541.16 |
| 03/08/2010 | 14088 | Linda J Nelson | 50000 · Payroll Expens... | | 439.00 | X | | 18,102.16 |

## Berean Baptist Church of Orange Park, Inc.

6/1/2010 5:49 PM

Register: 10010-8 · Payroll Account 0348

From 03/01/2010 through 06/01/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/08/2010 | 14089 | Jerry D Wright | -split- | | 1,668.85 | X | | 16,433.31 |
| 03/08/2010 | 14090 | Teresa L Corzine | 50000 · Payroll Expens... | | 465.85 | X | | 15,967.46 |
| 03/08/2010 | 14091 | Christopher H Fox | -split- | | 1,550.41 | X | | 14,417.05 |
| 03/08/2010 | 14092 | Jimmy L Hudson | -split- | | 1,125.45 | X | | 13,291.60 |
| 03/08/2010 | 14093 | Debra A Kassner | 50000 · Payroll Expens... | | 1,240.37 | X | | 12,051.23 |
| 03/08/2010 | 14094 | Willaim C McSpadden | 50000 · Payroll Expens... | | 1,625.00 | X | | 10,426.23 |
| 03/08/2010 | 14095 | Heather L Neal | 50000 · Payroll Expens... | | 504.20 | X | | 9,922.03 |
| 03/08/2010 | 14096 | Rebecca J Neal | 50000 · Payroll Expens... | | 617.25 | X | | 9,304.78 |
| 03/08/2010 | 14097 | Sharon A Stanley | 50000 · Payroll Expens... | | 585.55 | X | | 8,719.23 |
| 03/08/2010 | 14098 | Rhonda L Warden | 50000 · Payroll Expens... | | 249.10 | X | | 8,470.13 |
| 03/08/2010 | 14099 | Nancy Hamilton | 50000 · Payroll Expens... | | 222.55 | X | | 8,247.58 |
| 03/08/2010 | 14100 | Rebecca Powell | 50000 · Payroll Expens... | | 374.54 | X | | 7,873.04 |
| 03/08/2010 | 14101 | Gregory M Neal | 51000 · Employee Ben... | | 997.76 | X | | 6,875.28 |
| 03/08/2010 | 14102 | James R. Stanley | -split- | | 719.66 | X | | 6,155.62 |
| 03/08/2010 | 14103 | Ameris Bank - FEDE... | -split- | | 3,977.67 | X | | 2,177.95 |
| 03/15/2010 | | The Hartford Union ... | 51000 · Employee Ben... | | 602.00 | X | | 1,575.95 |
| 03/15/2010 | | The Hartford Union ... | 51000 · Employee Ben... | | 51.21 | X | | 1,524.74 |
| 03/15/2010 | | The Hartford Union ... | 51000 · Employee Ben... | | 51.18 | X | | 1,473.56 |
| 03/15/2010 | 4329 | Payroll Account | 10000-0 · Bank - Gene... | General to Payr... | | X | 8,400.00 | 9,873.56 |
| 03/15/2010 | 14104 | Tom Neal | 50000 · Payroll Expens... | | 901.42 | X | | 8,972.14 |
| 03/15/2010 | 14105 | James S Farber | 50000 · Payroll Expens... | | 716.84 | X | | 8,255.30 |
| 03/15/2010 | 14106 | Tom Neal | 50000 · Payroll Expens... | | 901.42 | X | | 7,353.88 |
| 03/15/2010 | 14107 | Nancy Hamilton | 50000 · Payroll Expens... | | 222.55 | X | | 7,131.33 |
| 03/15/2010 | 14108 | Rebecca Powell | 50000 · Payroll Expens... | | 374.54 | X | | 6,756.79 |
| 03/15/2010 | 14109 | Sam Farber | 51000 · Employee Ben... | | 1,000.00 | X | | 5,756.79 |
| 03/15/2010 | 14110 | James S Farber | 50000 · Payroll Expens... | | 716.84 | X | | 5,039.95 |
| 03/15/2010 | 14111 | Gregory M Neal | 51000 · Employee Ben... | | 997.76 | X | | 4,042.19 |
| 03/15/2010 | 14112 | James R. Stanley | -split- | | 719.66 | X | | 3,322.53 |
| 03/15/2010 | 14113 | Greg Neal | 51000 · Employee Ben... | | 2,200.00 | X | | 1,122.53 |
| 03/15/2010 | 14114 | Ameris Bank - FEDE... | 50000 · Payroll Expens... | | 1,026.21 | X | | 96.32 |
| 03/16/2010 | 3444 | Payroll Account | 10020-3 · Bank - Scho... | Trfr from Acad... | | X | 4,000.00 | 4,096.32 |
| 03/16/2010 | 14115 | Kim Crossley (Teach... | 50000 · Payroll Expens... | | 672.30 | X | | 3,424.02 |
| 03/16/2010 | 14116 | Claudia Brannon | 50000 · Payroll Expens... | | 691.95 | X | | 2,732.07 |
| 03/16/2010 | 14117 | Pamela J Triplett | 50000 · Payroll Expens... | | 719.75 | X | | 2,012.32 |
| 03/16/2010 | 14118 | Becky L Icenogle | 50000 · Payroll Expens... | | 572.90 | X | | 1,439.42 |
| 03/16/2010 | 14119 | Wendy L Moreno | 50000 · Payroll Expens... | | 412.50 | X | | 1,026.92 |
| 03/16/2010 | 14120 | Charlotte L Wright | 50000 · Payroll Expens... | | 323.80 | X | | 703.12 |
| 03/17/2010 | 3445 | Payroll Account | 10020-3 · Bank - Scho... | Trfr from Acad... | | X | 500.00 | 1,203.12 |
| 03/17/2010 | 6725 | Payroll Account | 10001-0 · Operations ... | Trfr Ops to PR | | X | 1,700.00 | 2,903.12 |
| 03/17/2010 | 14121 | Willaim C McSpadden | 50000 · Payroll Expens... | | 1,625.00 | X | | 1,278.12 |

## Berean Baptist Church of Orange Park, Inc.

6/1/2010 5:49 PM

Register: 10010-8 · Payroll Account 0348
From 03/01/2010 through 06/01/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/17/2010 | 14122 | Faith A McSpadden | 50000 · Payroll Expens... | | 504.20 | X | | 773.92 |
| 03/18/2010 | 4333 | Payroll Account | 10000-0 · Bank - Gene... | General to Payr... | | X | 4,500.00 | 5,273.92 |
| 03/18/2010 | 14123 | Wesley N Roach | 50000 · Payroll Expens... | | 1,393.67 | X | | 3,880.25 |
| 03/18/2010 | 14124 | Debra A Kassner | 50000 · Payroll Expens... | | 1,240.37 | X | | 2,639.88 |
| 03/18/2010 | 14125 | Emily L Williams | 50000 · Payroll Expens... | | 508.20 | X | | 2,131.68 |
| 03/18/2010 | 14126 | Ameris Bank - FEDE... | -split- | | 2,007.94 | X | | 123.74 |
| 03/22/2010 | 4336 | Payroll Account | 10000-0 · Bank - Gene... | General to Payr... | | X | 16,700.00 | 16,823.74 |
| 03/22/2010 | 14127 | Mark H Corzine | 50000 · Payroll Expens... | | 924.30 | X | | 15,899.44 |
| 03/22/2010 | 14128 | Brian Healy | 50000 · Payroll Expens... | | 1,004.12 | X | | 14,895.32 |
| 03/22/2010 | 14129 | Cindy Healy | 50000 · Payroll Expens... | | 803.00 | X | | 14,092.32 |
| 03/22/2010 | 14130 | Angeline S Hudson | 50000 · Payroll Expens... | | 423.50 | X | | 13,668.82 |
| 03/22/2010 | 14132 | Robert L Kikendall | -split- | | 978.05 | X | | 12,690.77 |
| 03/22/2010 | 14133 | Linda J Nelson | 50000 · Payroll Expens... | | 439.00 | X | | 12,251.77 |
| 03/22/2010 | 14134 | Mary L Powell | 50000 · Payroll Expens... | | 726.12 | X | | 11,525.65 |
| 03/22/2010 | 14135 | Elizabeth R Replogle | 50000 · Payroll Expens... | | 275.28 | X | | 11,250.37 |
| 03/22/2010 | 14136 | Krystal K Salm | 50000 · Payroll Expens... | | 691.95 | X | | 10,558.42 |
| 03/22/2010 | 14137 | Rebekah J Wright | 50000 · Payroll Expens... | | 889.35 | X | | 9,669.07 |
| 03/22/2010 | 14138 | Christopher H Fox | -split- | | 1,550.41 | X | | 8,118.66 |
| 03/22/2010 | 14139 | Jimmy L Hudson | -split- | | 1,125.45 | X | | 6,993.21 |
| 03/22/2010 | 14140 | Jamie K Jackson | 50000 · Payroll Expens... | | 480.28 | X | | 6,512.93 |
| 03/22/2010 | 14141 | Sharon A Stanley | 50000 · Payroll Expens... | | 653.60 | X | | 5,859.33 |
| 03/22/2010 | 14142 | Teresa L Corzine | 50000 · Payroll Expens... | | 465.85 | X | | 5,393.48 |
| 03/22/2010 | 14143 | Rhonda L Warden | 50000 · Payroll Expens... | | 249.10 | X | | 5,144.38 |
| 03/22/2010 | 14144 | Ameris Bank - FEDE... | -split- | | 3,519.28 | X | | 1,625.10 |
| 03/22/2010 | 14145 | Gregory R Kassner | 50000 · Payroll Expens... | | 1,320.91 | X | | 304.19 |
| 03/26/2010 | 3448 | Payroll Account | 10020-3 · Bank - Scho... | Trfr from Acad... | | X | 1,500.00 | 1,804.19 |
| 03/26/2010 | 5456 | Payroll Account | 10040-5 · Bank - Colle... | | | X | 2,800.00 | 4,604.19 |
| 03/26/2010 | 14146 | Jerry D Wright | -split- | | 1,970.31 | X | | 2,633.88 |
| 03/26/2010 | 14147 | Lorna K Farber | 50000 · Payroll Expens... | | 550.55 | X | | 2,083.33 |
| 03/26/2010 | 14148 | Heather L Neal | 50000 · Payroll Expens... | | 504.20 | X | | 1,579.13 |
| 03/26/2010 | 14149 | Rebecca J Neal | 50000 · Payroll Expens... | | 617.25 | X | | 961.88 |
| 03/26/2010 | 14150 | Ameris Bank - FEDE... | -split- | | 328.00 | X | | 633.88 |
| 03/29/2010 | 4339 | Payroll Account | 10000-0 · Bank - Gene... | General to Payr... | | X | 13,291.95 | 13,925.83 |
| 03/29/2010 | 14151 | AvMed | 20000-0 · Accounts Pa... | | 1,989.48 | X | | 11,936.35 |
| 03/29/2010 | 14152 | AvMed | 20000-0 · Accounts Pa... | | 10,078.93 | X | | 1,857.42 |
| 03/29/2010 | 14153 | Florida Combined Life | 20000-0 · Accounts Pa... | | 1,223.54 | X | | 633.88 |
| 03/30/2010 | 3450 | Payroll Account | 10020-3 · Bank - Scho... | Trfr from Acad... | | X | 2,000.00 | 2,633.88 |
| 03/30/2010 | 5459 | Payroll Account | 10040-5 · Bank - Colle... | | | X | 1,400.00 | 4,033.88 |
| 03/30/2010 | 6734 | Payroll Account | 10001-0 · Operations ... | Trfr Ops to PR | | X | 200.00 | 4,233.88 |
| 03/30/2010 | 14154 | Tom Neal | 50000 · Payroll Expens... | | 901.42 | X | | 3,332.46 |

## Berean Baptist Church of Orange Park, Inc.

6/1/2010 5:49 PM

Register: 10010-8 · Payroll Account 0348
From 03/01/2010 through 06/01/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/30/2010 | 14155 | Nancy Hamilton | 50000 · Payroll Expens... | | 222.55 | X | | 3,109.91 |
| 03/30/2010 | 14156 | Rebecca Powell | 50000 · Payroll Expens... | | 374.54 | X | | 2,735.37 |
| 03/30/2010 | 14157 | James S Farber | 50000 · Payroll Expens... | | 716.84 | X | | 2,018.53 |
| 03/30/2010 | 14158 | Gregory M Neal | 51000 · Employee Ben... | | 997.76 | X | | 1,020.77 |
| 03/30/2010 | 14159 | James R. Stanley | -split- | | 719.66 | X | | 301.11 |
| 03/30/2010 | 14160 | Ameris Bank - FEDE... | 50000 · Payroll Expens... | | 840.21 | X | | -539.10 |
| 03/30/2010 | 14161 | Anne Welch | 50000 · Payroll Expens... | | 1,150.00 | X | | -1,689.10 |
| 03/30/2010 | 14162 | Timber PAngonas | 51000 · Employee Ben... | | 1,925.00 | X | | -3,614.10 |
| 04/01/2010 | 4344 | Payroll Account | 10000-0 · Bank - Gene... | General to Payr... | | X | 2,646.00 | -968.10 |
| 04/01/2010 | 3453 | Payroll Account | 10020-3 · Bank - Scho... | Trfr from Acad... | | X | 1,100.00 | 131.90 |
| 04/05/2010 | 4347 | Payroll Account | 10000-0 · Bank - Gene... | General to Payr... | | X | 10,629.15 | 10,761.05 |
| 04/05/2010 | 4350 | Payroll Account | 10000-0 · Bank - Gene... | General to Payr... | | X | 1,704.00 | 12,465.05 |
| 04/05/2010 | 3456 | Payroll Account | 10020-3 · Bank - Scho... | Trfr from Acad... | | X | 4,000.00 | 16,465.05 |
| 04/05/2010 | 5467 | Payroll Account | 10040-5 · Bank - Colle... | | | X | 1,000.00 | 17,465.05 |
| 04/05/2010 | 14163 | Tom Neal | 50000 · Payroll Expens... | | 1,802.84 | X | | 15,662.21 |
| 04/05/2010 | 14164 | Nancy Hamilton | 50000 · Payroll Expens... | | 445.10 | X | | 15,217.11 |
| 04/05/2010 | 14165 | Rebecca Powell | 50000 · Payroll Expens... | | 749.08 | X | | 14,468.03 |
| 04/05/2010 | 14166 | James S Farber | 50000 · Payroll Expens... | | 1,433.68 | X | | 13,034.35 |
| 04/05/2010 | 14167 | Gregory M Neal | 51000 · Employee Ben... | | 1,995.52 | X | | 11,038.83 |
| 04/05/2010 | 14168 | James R. Stanley | -split- | | 1,439.32 | X | | 9,599.51 |
| 04/05/2010 | 14169 | Claudia Brannon | 50000 · Payroll Expens... | | 691.95 | X | | 8,907.56 |
| 04/05/2010 | 14170 | Kim Crossley (Teach... | 50000 · Payroll Expens... | | 672.30 | X | | 8,235.26 |
| 04/05/2010 | 14171 | Gregory R Kassner | 50000 · Payroll Expens... | | 1,129.90 | X | | 7,105.36 |
| 04/05/2010 | 14172 | Wesley N Roach | 50000 · Payroll Expens... | | 1,393.67 | X | | 5,711.69 |
| 04/05/2010 | 14173 | Becky L Icenogle | 50000 · Payroll Expens... | | 572.90 | X | | 5,138.79 |
| 04/05/2010 | 14174 | Jamie K Jackson | 50000 · Payroll Expens... | VOID: | | X | | 5,138.79 |
| 04/05/2010 | 14175 | Wendy L Moreno | 50000 · Payroll Expens... | | 412.50 | X | | 4,726.29 |
| 04/05/2010 | 14176 | Pamela J Triplett | 50000 · Payroll Expens... | | 719.95 | X | | 4,006.34 |
| 04/05/2010 | 14177 | Charlotte L Wright | 50000 · Payroll Expens... | | 323.80 | X | | 3,682.54 |
| 04/05/2010 | 14178 | Ameris Bank - FEDE... | -split- | | 3,361.19 | X | | 321.35 |
| 04/06/2010 | 3457 | Payroll Account | 10020-3 · Bank - Scho... | Trfr from Acad... | | X | 1,000.00 | 1,321.35 |
| 04/08/2010 | 3458 | Payroll Account | 10020-3 · Bank - Scho... | Trfr from Acad... | | X | 2,300.00 | 3,621.35 |
| 04/08/2010 | 5473 | Payroll Account | 10040-5 · Bank - Colle... | | | X | 1,000.00 | 4,621.35 |
| 04/08/2010 | 5474 | Payroll Account | 10040-5 · Bank - Colle... | | | X | 1,500.00 | 6,121.35 |
| 04/08/2010 | 14179 | Teresa L Corzine | 50000 · Payroll Expens... | | 465.85 | X | | 5,655.50 |
| 04/08/2010 | 14180 | Debra A Kassner | 50000 · Payroll Expens... | | 1,240.37 | X | | 4,415.13 |
| 04/08/2010 | 14181 | Faith A McSpadden | 50000 · Payroll Expens... | | 504.20 | X | | 3,910.93 |
| 04/08/2010 | 14182 | Sharon A Stanley | 50000 · Payroll Expens... | | 585.55 | X | | 3,325.38 |
| 04/08/2010 | 14183 | Cindy Healy | 50000 · Payroll Expens... | | 803.00 | X | | 2,522.38 |
| 04/08/2010 | 14184 | Ameris Bank - FEDE... | -split- | | 907.98 | X | | 1,614.40 |

## Berean Baptist Church of Orange Park, Inc.

6/1/2010 5:49 PM

Register: 10010-8 · Payroll Account 0348
From 03/01/2010 through 06/01/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/08/2010 | 14185 | Jamie K Jackson | 50000 · Payroll Expens... | | 569.25 | X | | 1,045.15 |
| 04/09/2010 | 3460 | Payroll Account | 10020-3 · Bank - Scho... | Trfr from Acad... | | X | 1,500.00 | 2,545.15 |
| 04/09/2010 | 4352 | Payroll Account | 10000-0 · Bank - Gene... | General to Payr... | | X | 1,000.00 | 3,545.15 |
| 04/09/2010 | 5477 | Payroll Account | 10040-5 · Bank - Colle... | | | X | 1,000.00 | 4,545.15 |
| 04/09/2010 | 14186 | Angeline S Hudson | 50000 · Payroll Expens... | | 423.50 | X | | 4,121.65 |
| 04/09/2010 | 14187 | Mary L Powell | 50000 · Payroll Expens... | | 726.12 | X | | 3,395.53 |
| 04/09/2010 | 14188 | Elizabeth R Replogle | 50000 · Payroll Expens... | | 275.28 | X | | 3,120.25 |
| 04/09/2010 | 14189 | Krystal K Salm | 50000 · Payroll Expens... | | 691.95 | X | | 2,428.30 |
| 04/09/2010 | 14190 | Emily L Williams | 50000 · Payroll Expens... | | 508.20 | X | | 1,920.10 |
| 04/09/2010 | 14191 | Rhonda L Warden | 50000 · Payroll Expens... | | 249.10 | X | | 1,671.00 |
| 04/09/2010 | 14192 | Ameris Bank - FEDE... | -split- | | 575.85 | X | | 1,095.15 |
| 04/12/2010 | 4358 | Payroll Account | 10000-0 · Bank - Gene... | General to Payr... | | X | 11,870.00 | 12,965.15 |
| 04/12/2010 | 14193 | Mark H Corzine | 50000 · Payroll Expens... | | 924.30 | X | | 12,040.85 |
| 04/12/2010 | 14194 | Greg Neal | 51000 · Employee Ben... | | 2,200.00 | X | | 9,840.85 |
| 04/12/2010 | 14195 | Brian Healy | 50000 · Payroll Expens... | | 1,096.79 | X | | 8,744.06 |
| 04/12/2010 | 14196 | Robert L Kikendall | -split- | | 978.05 | X | | 7,766.01 |
| 04/12/2010 | 14197 | Linda J Nelson | 50000 · Payroll Expens... | | 439.00 | X | | 7,327.01 |
| 04/12/2010 | 14198 | Rebekah J Wright | 50000 · Payroll Expens... | | 889.35 | X | | 6,437.66 |
| 04/12/2010 | 14199 | Christopher H Fox | -split- | | 1,530.41 | X | | 4,907.25 |
| 04/12/2010 | 14200 | Jimmy L Hudson | -split- | | 1,125.45 | X | | 3,781.80 |
| 04/12/2010 | 14202 | Heather L Neal | 50000 · Payroll Expens... | | 504.20 | X | | 3,277.60 |
| 04/12/2010 | 14204 | Ameris Bank - FEDE... | -split- | | 2,102.31 | X | | 1,175.29 |
| 04/14/2010 | 2470 | Payroll Account | 10010-1 · Bank - Missi... | | | X | 5,500.00 | 6,675.29 |
| 04/14/2010 | 14205 | Tom Neal | 50000 · Payroll Expens... | | 10,500.00 | X | | -3,824.71 |
| 04/14/2010 | | | 10022-3 · Bank - Scho... | Funds Transfer | | X | 5,000.00 | 1,175.29 |
| 04/16/2010 | | The Hartford Union ... | 51000 · Employee Ben... | | 51.18 | X | | 1,124.11 |
| 04/16/2010 | | The Hartford Union ... | 51000 · Employee Ben... | | 51.21 | X | | 1,072.90 |
| 04/16/2010 | | The Hartford Union ... | 51000 · Employee Ben... | | 602.00 | X | | 470.90 |
| 04/16/2010 | 3461 | Payroll Account | 10020-3 · Bank - Scho... | Trfr from Acad... | | X | 1,600.00 | 2,070.90 |
| 04/16/2010 | 14201 | Willaim C McSpadden | 50000 · Payroll Expens... | | 1,625.00 | X | | 445.90 |
| 04/16/2010 | 14206 | Ameris Bank - FEDE... | 50000 · Payroll Expens... | | 356.11 | X | | 89.79 |
| 04/19/2010 | 4361 | Payroll Account | 10000-0 · Bank - Gene... | General to Payr... | | X | 13,939.35 | 14,029.14 |
| 04/19/2010 | 14203 | Rebecca J Neal | 50000 · Payroll Expens... | | 617.25 | X | | 13,411.89 |
| 04/19/2010 | 14207 | Lorna K Farber | 50000 · Payroll Expens... | | 550.55 | X | | 12,861.34 |
| 04/19/2010 | 14208 | Jerry D Wright | -split- | | 1,970.31 | X | | 10,891.03 |
| 04/19/2010 | 14209 | Sam Farber | 51000 · Employee Ben... | | 1,000.00 | X | | 9,891.03 |
| 04/19/2010 | 14210 | Tom Neal | 50000 · Payroll Expens... | | 1,802.84 | X | | 8,088.19 |
| 04/19/2010 | 14211 | Nancy Hamilton | 50000 · Payroll Expens... | | 225.55 | X | | 7,862.64 |
| 04/19/2010 | 14212 | Rebecca Powell | 50000 · Payroll Expens... | | 749.08 | X | | 7,113.56 |
| 04/19/2010 | 14213 | James S Farber | 50000 · Payroll Expens... | | 1,433.68 | X | | 5,679.88 |

## Berean Baptist Church of Orange Park, Inc.

6/1/2010 5:49 PM

Register: 10010-8 · Payroll Account 0348
From 03/01/2010 through 06/01/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|--------:|---|--------:|--------:|
| 04/19/2010 | 14214 | Gregory M Neal | 51000 · Employee Ben... | | 1,995.52 | X | | 3,684.36 |
| 04/19/2010 | 14215 | James R. Stanley | -split- | | 1,439.32 | X | | 2,245.04 |
| 04/19/2010 | 14216 | Ameris Bank - FEDE... | -split- | | 1,725.50 | X | | 519.54 |
| 04/26/2010 | 4367 | Payroll Account | 20000-0 · Bank - Gene... | General to Payr... | | X | 17,801.00 | 18,320.54 |
| 04/26/2010 | 5504 | Payroll Account | 10040-5 · Bank - Colle... | | | X | 2,000.00 | 20,320.54 |
| 04/26/2010 | 14217 | Florida Combined Life | 20000-0 · Accounts Pa... | Client# 00322 ... | 976.19 | | | 19,344.35 |
| 04/26/2010 | 14218 | AvMed | 20000-0 · Accounts Pa... | 109137  109138 | 10,078.93 | X | | 9,265.42 |
| 04/26/2010 | 14219 | AvMed | 20000-0 · Accounts Pa... | 109137  109138 | 1,989.48 | X | | 7,275.94 |
| 04/26/2010 | 14220 | Claudia Brannon | 50000 · Payroll Expens... | | 691.95 | X | | 6,583.99 |
| 04/26/2010 | 14221 | Kim Crossley (Teach... | 50000 · Payroll Expens... | | 672.30 | X | | 5,911.69 |
| 04/26/2010 | 14222 | Debra A Kassner | 50000 · Payroll Expens... | | 1,240.37 | X | | 4,671.32 |
| 04/26/2010 | 14223 | Wendy L Moreno | 50000 · Payroll Expens... | | 412.50 | X | | 4,258.82 |
| 04/26/2010 | 14224 | Pamela J Triplett | 50000 · Payroll Expens... | | 719.95 | X | | 3,538.87 |
| 04/26/2010 | 14225 | Charlotte L Wright | 50000 · Payroll Expens... | | 323.80 | X | | 3,215.07 |
| 04/26/2010 | 14227 | Wesley N Roach | 50000 · Payroll Expens... | | 1,393.67 | X | | 1,821.40 |
| 04/26/2010 | 14228 | Ameris Bank - FEDE... | -split- | | 1,337.13 | X | | 484.27 |
| 04/27/2010 | 3470 | Payroll Account | 10020-3 · Bank - Scho... | Trfr from Acad... | | X | 1,500.00 | 1,984.27 |
| 04/27/2010 | 5506 | Payroll Account | 10040-5 · Bank - Colle... | | | X | 2,000.00 | 3,984.27 |
| 04/27/2010 | 14229 | Gregory R Kassner | 50000 · Payroll Expens... | | 1,320.91 | X | | 2,663.36 |
| 04/27/2010 | 14230 | Elizabeth R Replogle | 50000 · Payroll Expens... | | 275.28 | X | | 2,388.08 |
| 04/27/2010 | 14231 | Emily L Williams | 50000 · Payroll Expens... | | 508.20 | X | | 1,879.88 |
| 04/27/2010 | 14232 | Teresa L Corzine | 50000 · Payroll Expens... | | 465.85 | X | | 1,414.03 |
| 04/27/2010 | 14233 | Faith A McSpadden | 50000 · Payroll Expens... | | 504.20 | X | | 909.83 |
| 04/27/2010 | 14234 | Ameris Bank - FEDE... | -split- | | 741.88 | X | | 167.95 |
| 04/29/2010 | 3475 | Payroll Account | 10020-3 · Bank - Scho... | Trfr from Acad... | | X | 10,000.00 | 10,167.95 |
| 04/29/2010 | 14235 | Mark H Corzine | 50000 · Payroll Expens... | | 924.30 | X | | 9,243.65 |
| 04/29/2010 | 14236 | Cindy Healy | 50000 · Payroll Expens... | | 803.00 | | | 8,440.65 |
| 04/29/2010 | 14237 | Robert L Kikendall | -split- | | 978.05 | | | 7,462.60 |
| 04/29/2010 | 14238 | Linda J Nelson | 50000 · Payroll Expens... | | 439.00 | | | 7,023.60 |
| 04/29/2010 | 14239 | Mary L Powell | 50000 · Payroll Expens... | | 726.12 | | | 6,297.48 |
| 04/29/2010 | 14240 | Krystal K Salm | 50000 · Payroll Expens... | | 691.95 | | | 5,605.53 |
| 04/29/2010 | 14241 | Jimmy L Hudson | -split- | | 1,125.45 | X | | 4,480.08 |
| 04/29/2010 | 14242 | Becky L Icenogle | 50000 · Payroll Expens... | | 572.90 | X | | 3,907.18 |
| 04/29/2010 | 14243 | Jamie K Jackson | 50000 · Payroll Expens... | | 569.25 | | | 3,337.93 |
| 04/29/2010 | 14244 | Sharon A Stanley | 50000 · Payroll Expens... | | 585.55 | X | | 2,752.38 |
| 04/29/2010 | 14245 | Rhonda L Warden | 50000 · Payroll Expens... | | 249.10 | | | 2,503.28 |
| 04/29/2010 | 14246 | Ameris Bank - FEDE... | -split- | | 2,157.16 | | | 346.12 |
| 04/30/2010 | 3477 | Payroll Account | 10020-3 · Bank - Scho... | Trfr from Acad... | | X | 5,000.00 | 5,346.12 |
| 04/30/2010 | 14247 | Rebekah J Wright | 50000 · Payroll Expens... | | 889.35 | | | 4,456.77 |
| 04/30/2010 | 14248 | Christopher H Fox | -split- | | 1,530.41 | | | 2,926.36 |

## Berean Baptist Church of Orange Park, Inc.

6/1/2010 5:49 PM

Register: 10010-8 · Payroll Account 0348
From 03/01/2010 through 06/01/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/30/2010 | 14249 | Brian Healy | 50000 · Payroll Expens... | | 1,096.79 | | | 1,829.57 |
| 04/30/2010 | 14250 | Angeline S Hudson | 50000 · Payroll Expens... | | 423.50 | | | 1,406.07 |
| 04/30/2010 | 14251 | Ameris Bank - FEDE... | -split- | | 934.93 | | | 471.14 |
| 05/03/2010 | 4370 | Payroll Account | 10000-0 · Bank - Gene... | General to Payr... | | | 15,000.00 | 15,471.14 |
| 05/03/2010 | 2490 | Payroll Account | 10010-1 · Bank - Missi... | | | | 1,925.00 | 17,396.14 |
| 05/03/2010 | 5520 | Payroll Account | 10040-5 · Bank - Colle... | | | | 1,150.00 | 18,546.14 |
| 05/03/2010 | 14252 | Lorna K Farber | 50000 · Payroll Expens... | | 550.55 | | | 17,995.59 |
| 05/03/2010 | 14253 | Jerry D Wright | -split- | | 1,970.31 | | | 16,025.28 |
| 05/03/2010 | 14254 | Willaim C McSpadden | 50000 · Payroll Expens... | | 1,625.00 | | | 14,400.28 |
| 05/03/2010 | 14255 | Heather L Neal | 50000 · Payroll Expens... | | 504.20 | | | 13,896.08 |
| 05/03/2010 | 14256 | Rebecca J Neal | 50000 · Payroll Expens... | | 617.25 | | | 13,278.83 |
| 05/03/2010 | 14257 | Tom Neal | 50000 · Payroll Expens... | | 1,802.84 | | | 11,475.99 |
| 05/03/2010 | 14258 | Rebecca Powell | 50000 · Payroll Expens... | | 749.08 | | | 10,726.91 |
| 05/03/2010 | 14259 | James S Farber | 50000 · Payroll Expens... | | 1,433.68 | | | 9,293.23 |
| 05/03/2010 | 14260 | Gregory M Neal | 51000 · Employee Ben... | | 1,995.52 | | | 7,297.71 |
| 05/03/2010 | 14261 | James R. Stanley | -split- | | 1,439.32 | | | 5,858.39 |
| 05/03/2010 | 14262 | Ameris Bank - FEDE... | -split- | | 2,255.79 | | | 3,602.60 |
| 05/03/2010 | 14263 | Anne Welch | 50000 · Payroll Expens... | | 1,150.00 | | | 2,452.60 |
| 05/03/2010 | 14264 | Timber PAngonas | 51000 · Employee Ben... | | 1,925.00 | | | 527.60 |
| 05/06/2010 | 3481 | Payroll Account | 10020-3 · Bank - Scho... | Trfr from Acad... | | | 3,500.00 | 4,027.60 |
| 05/06/2010 | 4375 | Payroll Account | 10000-0 · Bank - Gene... | General to Payr... | | | 3,200.00 | 7,227.60 |
| 05/06/2010 | 14265 | Wendy L Moreno | 50000 · Payroll Expens... | | 412.50 | | | 6,815.10 |
| 05/06/2010 | 14266 | Claudia Brannon | 50000 · Payroll Expens... | | 691.95 | | | 6,123.15 |
| 05/06/2010 | 14267 | Kim Crossley (Teach... | 50000 · Payroll Expens... | | 672.30 | | | 5,450.85 |
| 05/06/2010 | 14268 | Wesley N Roach | 50000 · Payroll Expens... | | 1,393.67 | | | 4,057.18 |
| 05/06/2010 | 14269 | Emily L Williams | 50000 · Payroll Expens... | | 508.20 | | | 3,548.98 |
| 05/06/2010 | 14270 | Teresa L Corzine | 50000 · Payroll Expens... | | 465.85 | | | 3,083.13 |
| 05/06/2010 | 14271 | Pamela J Triplett | 50000 · Payroll Expens... | | 719.95 | | | 2,363.18 |
| 05/06/2010 | 14272 | Charlotte L Wright | 50000 · Payroll Expens... | | 323.80 | | | 2,039.38 |
| 05/06/2010 | 14273 | Ameris Bank - FEDE... | -split- | | 1,128.45 | | | 910.93 |
| 05/10/2010 | 4378 | Payroll Account | 10000-0 · Bank - Gene... | General to Payr... | | | 3,200.00 | 4,110.93 |
| 05/10/2010 | 5528 | Payroll Account | 10040-5 · Bank - Colle... | | | | 1,500.00 | 5,610.93 |
| 05/10/2010 | 14274 | Tom Neal | 50000 · Payroll Expens... | | 3,305.68 | | | 2,305.25 |
| 05/10/2010 | 14275 | Ameris Bank - FEDE... | 50000 · Payroll Expens... | | 600.00 | | | 1,705.25 |
| 05/15/2010 | | The Hartford Union ... | 51000 · Employee Ben... | | 602.00 | | | 1,103.25 |
| 05/15/2010 | | The Hartford Union ... | 51000 · Employee Ben... | | 51.21 | | | 1,052.04 |
| 05/15/2010 | | The Hartford Union ... | 51000 · Employee Ben... | | 51.18 | | | 1,000.86 |
| 05/17/2010 | 4383 | Payroll Account | 10000-0 · Bank - Gene... | General to Payr... | | | 20,878.00 | 21,878.86 |
| 05/17/2010 | 3484 | Payroll Account | 10020-3 · Bank - Scho... | Trfr from Acad... | | | 1,000.00 | 22,878.86 |
| 05/17/2010 | 14276 | Tom Neal | 50000 · Payroll Expens... | | 2,479.26 | | | 20,399.60 |

## Berean Baptist Church of Orange Park, Inc.

6/1/2010 5:49 PM

Register: 10010-8 · Payroll Account 0348
From 03/01/2010 through 06/01/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/17/2010 | 14277 | Greg Neal | 51000 · Employee Ben... | | 2,200.00 | | | 18,199.60 |
| 05/17/2010 | 14278 | Sam Farber | 51000 · Employee Ben... | | 1,000.00 | | | 17,199.60 |
| 05/17/2010 | 14279 | Mark H Corzine | 50000 · Payroll Expens... | | 924.30 | | | 16,275.30 |
| 05/17/2010 | 14280 | Debra A Kassner | 50000 · Payroll Expens... | | 1,240.37 | | | 15,034.93 |
| 05/17/2010 | 14281 | Gregory R Kassner | 50000 · Payroll Expens... | | 1,122.58 | | | 13,912.35 |
| 05/17/2010 | 14282 | Angeline S Hudson | 50000 · Payroll Expens... | | 423.50 | | | 13,488.85 |
| 05/17/2010 | 14283 | Robert L Kikendall | -split- | | 978.05 | | | 12,510.80 |
| 05/17/2010 | 14284 | Linda J Nelson | 50000 · Payroll Expens... | | 439.00 | | | 12,071.80 |
| 05/17/2010 | 14285 | Mary L Powell | 50000 · Payroll Expens... | | 726.12 | | | 11,345.68 |
| 05/17/2010 | 14286 | Elizabeth R Replogle | 50000 · Payroll Expens... | | 275.48 | | | 11,070.20 |
| 05/17/2010 | 14287 | Krystal K Salm | 50000 · Payroll Expens... | | 691.95 | | | 10,378.25 |
| 05/17/2010 | 14288 | Rebekah J Wright | 50000 · Payroll Expens... | | 889.35 | | | 9,488.90 |
| 05/17/2010 | 14289 | Christopher H Fox | -split- | | 1,550.41 | | | 7,938.49 |
| 05/17/2010 | 14290 | Cindy Healy | 50000 · Payroll Expens... | | 803.00 | | | 7,135.49 |
| 05/17/2010 | 14291 | Becky L Icenogle | 50000 · Payroll Expens... | | 572.90 | | | 6,562.59 |
| 05/17/2010 | 14292 | Jamie K Jackson | 50000 · Payroll Expens... | | 478.19 | | | 6,084.40 |
| 05/17/2010 | 14293 | Faith A McSpadden | 50000 · Payroll Expens... | | 504.20 | | | 5,580.20 |
| 05/17/2010 | 14294 | Sharon A Stanley | 50000 · Payroll Expens... | | 641.60 | | | 4,938.60 |
| 05/17/2010 | 14295 | Rhonda L Warden | 50000 · Payroll Expens... | | 249.10 | | | 4,689.50 |
| 05/17/2010 | 14296 | Ameris Bank - FEDE... | -split- | | 3,948.38 | | | 741.12 |
| 05/20/2010 | 3489 | Payroll Account | 10020-3 · Bank - Scho... | Trfr from Acad... | | | 1,300.00 | 2,041.12 |
| 05/20/2010 | 3490 | Payroll Account | 10020-3 · Bank - Scho... | Trfr from Acad... | | | 150.00 | 2,191.12 |
| 05/20/2010 | 14297 | Willaim C McSpadden | 50000 · Payroll Expens... | | 1,625.00 | | | 566.12 |
| 05/20/2010 | 14298 | Ameris Bank - FEDE... | 50000 · Payroll Expens... | | 488.87 | | | 77.25 |
| 05/24/2010 | 4389 | Payroll Account | 10000-0 · Bank - Gene... | General to Payr... | | | 6,600.00 | 6,677.25 |
| 05/24/2010 | 14299 | Brian Healy | 50000 · Payroll Expens... | | 1,004.02 | | | 5,673.23 |
| 05/24/2010 | 14300 | Lorna K Farber | 50000 · Payroll Expens... | | 550.55 | | | 5,122.68 |
| 05/24/2010 | 14301 | Jerry D Wright | -split- | | 1,970.31 | | | 3,152.37 |
| 05/24/2010 | 14302 | Jimmy L Hudson | -split- | | 1,125.45 | | | 2,026.92 |
| 05/24/2010 | 14303 | Heather L Neal | 50000 · Payroll Expens... | | 504.20 | | | 1,522.72 |
| 05/24/2010 | 14304 | Rebecca J Neal | 50000 · Payroll Expens... | | 617.25 | | | 905.47 |
| 05/24/2010 | 14305 | Ameris Bank - FEDE... | -split- | | 827.28 | | | 78.19 |
| 05/24/2010 | 14306 | Florida Combined Life | 20000-0 · Accounts Pa... | Client# 00322 ... | 1,223.54 | | | -1,145.35 |
| 05/27/2010 | 4390 | Payroll Account | 10000-0 · Bank - Gene... | General to Payr... | | | 13,292.00 | 12,146.65 |
| 05/27/2010 | 14307 | AvMed | 20000-0 · Accounts Pa... | 109137  109138 | 10,078.93 | | | 2,067.72 |
| 05/27/2010 | 14308 | AvMed | 20000-0 · Accounts Pa... | 109137  109138 | 1,998.48 | | | 69.24 |
| 05/31/2010 | 14309 | Tom Neal | 50000 · Payroll Expens... | | 1,802.84 | | | -1,733.60 |
| 05/31/2010 | 14310 | Rebecca Powell | 50000 · Payroll Expens... | | 749.08 | | | -2,482.68 |
| 05/31/2010 | 14311 | James S Farber | 50000 · Payroll Expens... | | 1,433.68 | | | -3,916.36 |
| 05/31/2010 | 14312 | Gregory M Neal | 51000 · Employee Ben... | | 1,995.52 | | | -5,911.88 |

## Berean Baptist Church of Orange Park, Inc.

6/1/2010 5:49 PM

Register: 10010-8 · Payroll Account 0348

From 03/01/2010 through 06/01/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/31/2010 | 14313 | James R. Stanley | -split- | | 1,439.32 | | | -7,351.20 |
| 05/31/2010 | 14314 | Anne Welch | 50000 · Payroll Expens... | | 1,150.00 | | | -8,501.20 |
| 05/31/2010 | 14315 | Timber PAngonas | 51000 · Employee Ben... | | 1,925.00 | | | -10,426.20 |
| 06/01/2010 | 4394 | Payroll Account | 10000-0 · Bank - Gene... | General to Payr... | | | 15,365.00 | 4,938.80 |
| 06/01/2010 | 3496 | Payroll Account | 10020-3 · Bank - Scho... | Trfr from Acad... | | | 1,400.00 | 6,338.80 |
| 06/01/2010 | 5540 | Payroll Account | 10040-5 · Bank - Colle... | | | | 10,604.63 | 16,943.43 |
| 06/01/2010 | 5542 | Payroll Account | 10040-5 · Bank - Colle... | | | | 1,075.00 | 18,018.43 |
| 06/01/2010 | 1815 | Payroll Account | 10025-4 · Bank - Publi... | Trfr Pub to Pay... | | | 100.00 | 18,118.43 |
| 06/01/2010 | 14316 | Mark H Corzine | 50000 · Payroll Expens... | | 924.30 | | | 17,194.13 |
| 06/01/2010 | 14317 | Brian Healy | 50000 · Payroll Expens... | | 1,096.79 | | | 16,097.34 |
| 06/01/2010 | 14318 | Debra A Kassner | 50000 · Payroll Expens... | | 1,240.37 | | | 14,856.97 |
| 06/01/2010 | 14319 | Wendy L Moreno | 50000 · Payroll Expens... | | 412.50 | | | 14,444.47 |
| 06/01/2010 | 14320 | Wesley N Roach | 50000 · Payroll Expens... | | 1,150.00 | | | 13,294.47 |
| 06/01/2010 | 14321 | Jerry D Wright | -split- | | 1,970.31 | | | 11,324.16 |
| 06/01/2010 | 14322 | Rebekah J Wright | 50000 · Payroll Expens... | | 889.35 | | | 10,434.81 |
| 06/01/2010 | 14323 | Teresa L Corzine | 50000 · Payroll Expens... | | 465.85 | | | 9,968.96 |
| 06/01/2010 | 14324 | Christopher H Fox | -split- | | 1,550.41 | | | 8,418.55 |
| 06/01/2010 | 14325 | Cindy Healy | 50000 · Payroll Expens... | | 803.00 | | | 7,615.55 |
| 06/01/2010 | 14326 | Willaim C McSpadden | 50000 · Payroll Expens... | | 1,625.00 | | | 5,990.55 |
| 06/01/2010 | 14327 | Sharon A Stanley | 50000 · Payroll Expens... | | 641.60 | | | 5,348.95 |
| 06/01/2010 | 14328 | Elizabeth R Replogle | 50000 · Payroll Expens... | | 275.48 | | | 5,073.47 |
| 06/01/2010 | 14329 | Krystal K Salm | 50000 · Payroll Expens... | | 691.95 | | | 4,381.52 |
| 06/01/2010 | 14330 | Ameris Bank - FEDE... | -split- | | 4,340.72 | | | 40.80 |

## Berean Baptist Church of Orange Park, Inc.

Register: 10000-0 · Bank - General Offering 0330
From 03/01/2010 through 06/01/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/01/2010 | | | 40000-0 · General Offe... | Deposit | | X | 28,866.26 | 29,583.98 |
| 03/01/2010 | | | 40000-0 · General Offe... | Deposit | | X | 3.50 | 29,587.48 |
| 03/01/2010 | | | 40000-0 · General Offe... | Deposit | | X | 1.25 | 29,588.73 |
| 03/01/2010 | 4320 | Payroll Account | 10010-8 · Payroll Acco... | | 25,650.00 | X | | 3,938.73 |
| 03/01/2010 | 4321 | Operations Account | 10001-0 · Operations ... | | 2,700.00 | X | | 1,238.73 |
| 03/01/2010 | 4322 | Operations Account | 10001-0 · Operations ... | | 605.00 | X | | 633.73 |
| 03/02/2010 | | Merchant Bank Fees | 56000 · Program Activ... | | 4.95 | X | | 628.78 |
| 03/03/2010 | | | 40000-0 · General Offe... | Deposit | | X | 6.25 | 635.03 |
| 03/03/2010 | | Merchant Bank Fees | 56000 · Program Activ... | | 53.64 | X | | 581.39 |
| 03/03/2010 | 4323 | Operations Account | 10001-0 · Operations ... | | 60.00 | X | | 521.39 |
| 03/04/2010 | | | 40000-0 · General Offe... | Deposit | | X | 3,645.68 | 4,167.07 |
| 03/04/2010 | | | 40000-0 · General Offe... | Deposit | | X | 10.00 | 4,177.07 |
| 03/04/2010 | | Returned Check | 40000-0 · General Offe... | | 30.00 | X | | 4,147.07 |
| 03/04/2010 | | Returned Check Fee | 40000-0 · General Offe... | | 7.00 | X | | 4,140.07 |
| 03/04/2010 | 4324 | Payroll Account | 10010-8 · Payroll Acco... | | 3,000.00 | X | | 1,140.07 |
| 03/05/2010 | | | 40000-0 · General Offe... | Deposit | | X | 4.50 | 1,144.57 |
| 03/06/2010 | 4325 | Phoenix Lanes | 56000 · Program Activ... | | 156.00 | X | | 988.57 |
| 03/08/2010 | | | 40000-0 · General Offe... | Deposit | | X | 19,366.00 | 20,354.57 |
| 03/08/2010 | | | 40000-0 · General Offe... | Deposit | | X | 156.00 | 20,510.57 |
| 03/08/2010 | 4326 | Payroll Account | 10010-8 · Payroll Acco... | | 16,000.00 | X | | 4,510.57 |
| 03/08/2010 | 4327 | Payroll Account | 10010-8 · Payroll Acco... | | 4,000.00 | X | | 510.57 |
| 03/09/2010 | | Returned Check | 40000-0 · General Offe... | | 275.00 | X | | 235.57 |
| 03/09/2010 | | Returned Check Fee | 40000-0 · General Offe... | | 7.00 | X | | 228.57 |
| 03/11/2010 | | | 40000-0 · General Offe... | Deposit | | X | 1,777.00 | 2,005.57 |
| 03/11/2010 | 4328 | Operations Account | 10001-0 · Operations ... | | 1,700.00 | X | | 305.57 |
| 03/15/2010 | | | 40000-0 · General Offe... | Deposit | | X | 25,936.00 | 26,241.57 |
| 03/15/2010 | | | 40000-0 · General Offe... | Deposit | | X | 399.00 | 26,640.57 |
| 03/15/2010 | | | 40000-0 · General Offe... | Deposit | | X | 12,631.85 | 39,272.42 |
| 03/15/2010 | | | 40000-0 · General Offe... | Deposit | | X | 1,500.00 | 40,772.42 |
| 03/15/2010 | | | 40000-0 · General Offe... | Deposit | | X | 5.00 | 40,777.42 |
| 03/15/2010 | | Merchant Bank Fees | 56000 · Program Activ... | | 182.82 | X | | 40,594.60 |
| 03/15/2010 | 4329 | Payroll Account | 10010-8 · Payroll Acco... | | 8,400.00 | X | | 32,194.60 |
| 03/15/2010 | 4330 | Berean Baptist College | 10040-5 · Bank - Colle... | | 500.00 | X | | 31,694.60 |
| 03/15/2010 | 4331 | Operations Account | 10001-0 · Operations ... | | 30,400.00 | X | | 1,294.60 |
| 03/16/2010 | | | 40000-0 · General Offe... | Deposit | | X | 1,150.00 | 2,444.60 |
| 03/17/2010 | | | 40000-0 · General Offe... | Deposit | | X | 2.50 | 2,447.10 |
| 03/18/2010 | | | 40000-0 · General Offe... | Deposit | | X | 5,458.00 | 7,905.10 |
| 03/18/2010 | 4332 | Operations Account | 10001-0 · Operations ... | | 1,970.00 | X | | 5,935.10 |
| 03/18/2010 | 4333 | Payroll Account | 10010-8 · Payroll Acco... | | 4,500.00 | X | | 1,435.10 |
| 03/22/2010 | | | 40000-0 · General Offe... | Deposit | | X | 22,416.60 | 23,851.70 |

## Berean Baptist Church of Orange Park, Inc.

6/1/2010 5:49 PM

Register: 10000-0 · Bank - General Offering 0330

From 03/01/2010 through 06/01/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|--------:|---|--------:|--------:|
| 03/22/2010 | | | 40000-0 · General Offe... | Deposit | | X | 1.60 | 23,853.30 |
| 03/22/2010 | 4334 | BCA Savings Account | 10022-3 · Bank - Scho... | | 250.00 | X | | 23,603.30 |
| 03/22/2010 | 4335 | Operations Account | 10001-0 · Operations ... | | 5,500.00 | X | | 18,103.30 |
| 03/22/2010 | 4336 | Payroll Account | 10010-8 · Payroll Acco... | | 16,700.00 | X | | 1,403.30 |
| 03/23/2010 | | | 40000-0 · General Offe... | Deposit | | X | 1.25 | 1,404.55 |
| 03/25/2010 | | | 40000-0 · General Offe... | Deposit | | X | 4,171.00 | 5,575.55 |
| 03/25/2010 | | | 40000-0 · General Offe... | Deposit | | X | 25.00 | 5,600.55 |
| 03/25/2010 | | | 40000-0 · General Offe... | Deposit | | X | 14.57 | 5,615.12 |
| 03/25/2010 | 4337 | Publications Account | 10025-4 · Bank - Publi... | | 350.00 | X | | 5,265.12 |
| 03/25/2010 | 4338 | Missions Account | 10010-1 · Bank - Missi... | | 2,555.00 | X | | 2,710.12 |
| 03/29/2010 | | | 40000-0 · General Offe... | Deposit | | X | 17,944.78 | 20,654.90 |
| 03/29/2010 | | | 40000-0 · General Offe... | Deposit | | X | 1.25 | 20,656.15 |
| 03/29/2010 | | | 40000-0 · General Offe... | Deposit | | X | 2.75 | 20,658.90 |
| 03/29/2010 | 4339 | Payroll Account | 10010-8 · Payroll Acco... | | 13,291.95 | X | | 7,366.95 |
| 03/29/2010 | 4340 | Missions Account | 10010-1 · Bank - Missi... | | 1,720.95 | X | | 5,646.00 |
| 03/29/2010 | 4341 | BCA Savings Account | 10022-3 · Bank - Scho... | | 25.00 | X | | 5,621.00 |
| 03/29/2010 | 4342 | Operations Account | 10001-0 · Operations ... | | 4,100.00 | X | | 1,521.00 |
| 03/30/2010 | | | 40000-0 · General Offe... | Deposit | | X | 1.75 | 1,522.75 |
| 03/30/2010 | | Merchant Bank Fees | 56000 · Program Activ... | | 4.95 | X | | 1,517.80 |
| 04/01/2010 | | | 40000-0 · General Offe... | Deposit | | X | 12,008.37 | 13,526.17 |
| 04/01/2010 | | | 40000-0 · General Offe... | Deposit | | X | 2,646.40 | 16,172.57 |
| 04/01/2010 | | | 40000-0 · General Offe... | Deposit | | X | 18.50 | 16,191.07 |
| 04/01/2010 | 4343 | Operations Account | 10001-0 · Operations ... | | 12,008.37 | X | | 4,182.70 |
| 04/01/2010 | 4344 | Payroll Account | 10010-8 · Payroll Acco... | | 2,646.00 | X | | 1,536.70 |
| 04/02/2010 | | | 40000-0 · General Offe... | Deposit | | X | 1.25 | 1,537.95 |
| 04/02/2010 | | | 40000-0 · General Offe... | Deposit | | X | 275.00 | 1,812.95 |
| 04/05/2010 | | | 40000-0 · General Offe... | Deposit | | X | 27,918.06 | 29,731.01 |
| 04/05/2010 | | | 40000-0 · General Offe... | Deposit | | X | 1.25 | 29,732.26 |
| 04/05/2010 | | Merchant Bank Fees | 56000 · Program Activ... | | 73.63 | X | | 29,658.63 |
| 04/05/2010 | 4346 | BCA Savings Account | 10022-3 · Bank - Scho... | | 2,000.00 | X | | 27,658.63 |
| 04/05/2010 | 4347 | Payroll Account | 10010-8 · Payroll Acco... | | 10,629.15 | X | | 17,029.48 |
| 04/05/2010 | 4348 | Operations Account | 10001-0 · Operations ... | | 9,800.00 | X | | 7,229.48 |
| 04/05/2010 | 4349 | Missions Account | 10010-1 · Bank - Missi... | | 3,848.25 | X | | 3,381.23 |
| 04/05/2010 | 4350 | Payroll Account | 10010-8 · Payroll Acco... | | 1,704.00 | X | | 1,677.23 |
| 04/08/2010 | | | 40000-0 · General Offe... | Deposit | | X | 1,756.00 | 3,433.23 |
| 04/08/2010 | | | 40000-0 · General Offe... | Deposit | | X | 2.25 | 3,435.48 |
| 04/09/2010 | 4351 | Operations Account | 10001-0 · Operations ... | | 1,802.00 | X | | 1,633.48 |
| 04/09/2010 | 4352 | Payroll Account | 10010-8 · Payroll Acco... | | 1,000.00 | X | | 633.48 |
| 04/12/2010 | | | 40000-0 · General Offe... | Deposit | | X | 20,075.58 | 20,709.06 |
| 04/12/2010 | 4353 | Missions Account | 10010-1 · Bank - Missi... | | 3,496.00 | X | | 17,213.06 |

## Berean Baptist Church of Orange Park, Inc.

6/1/2010 5:49 PM

Register: 10000-0 · Bank - General Offering 0330
From 03/01/2010 through 06/01/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/12/2010 | 4354 | Operations Account | 10001-0 · Operations ... | | 3,632.00 | X | | 13,581.06 |
| 04/12/2010 | 4356 | Operations Account | 10001-0 · Operations ... | | 986.00 | X | | 12,595.06 |
| 04/12/2010 | 4358 | Payroll Account | 10010-8 · Payroll Acco... | | 11,870.00 | X | | 725.06 |
| 04/14/2010 | | | 40000-0 · General Offe... | Deposit | | X | 15.00 | 740.06 |
| 04/14/2010 | | | 40000-0 · General Offe... | Deposit | | X | 4.50 | 744.56 |
| 04/14/2010 | | Merchant Bank Fees | 56000 · Program Activ... | | 180.88 | X | | 563.68 |
| 04/15/2010 | | | 40000-0 · General Offe... | Deposit | | X | 19.25 | 582.93 |
| 04/15/2010 | | | 40400-6 · Other Income | Deposit | | X | 1,000.00 | 1,582.93 |
| 04/15/2010 | | | 40000-0 · General Offe... | Deposit | | X | 3,733.00 | 5,315.93 |
| 04/15/2010 | 4359 | Operations Account | 10001-0 · Operations ... | | 2,185.00 | X | | 3,130.93 |
| 04/15/2010 | 4360 | Berean Baptist College | 10040-5 · Bank - Colle... | | 2,200.33 | X | | 930.60 |
| 04/19/2010 | | | 40000-0 · General Offe... | Deposit | | X | 2.75 | 933.35 |
| 04/19/2010 | | | 40000-0 · General Offe... | Deposit | | X | 21,758.50 | 22,691.85 |
| 04/19/2010 | | | 40000-0 · General Offe... | Deposit | | X | 3,985.00 | 26,676.85 |
| 04/19/2010 | 4361 | Payroll Account | 10010-8 · Payroll Acco... | | 13,939.35 | X | | 12,737.50 |
| 04/19/2010 | 4362 | Missions Account | 10010-1 · Bank - Missi... | | 2,900.75 | X | | 9,836.75 |
| 04/19/2010 | 4363 | Operations Account | 10001-0 · Operations ... | | 6,700.00 | X | | 3,136.75 |
| 04/19/2010 | 4364 | BCA Savings Account | 10022-3 · Bank - Scho... | | 2,600.00 | X | | 536.75 |
| 04/20/2010 | | | 40000-0 · General Offe... | Deposit | | X | 1.50 | 538.25 |
| 04/22/2010 | | | 40000-0 · General Offe... | Deposit | | X | 1,408.00 | 1,946.25 |
| 04/22/2010 | 4365 | Berean Christian Aca... | 10020-3 · Bank - Scho... | | 633.00 | X | | 1,313.25 |
| 04/22/2010 | 4366 | Operations Account | 10001-0 · Operations ... | | 600.00 | X | | 713.25 |
| 04/23/2010 | | | 40000-0 · General Offe... | Deposit | | X | 6.75 | 720.00 |
| 04/26/2010 | | | 40000-0 · General Offe... | Deposit | | X | 20,729.50 | 21,449.50 |
| 04/26/2010 | 4367 | Payroll Account | 10010-8 · Payroll Acco... | | 17,801.00 | X | | 3,648.50 |
| 04/26/2010 | 4368 | Missions Account | 10010-1 · Bank - Missi... | | 2,927.63 | X | | 720.87 |
| 04/29/2010 | | | 40000-0 · General Offe... | Deposit | | X | 2,187.00 | 2,907.87 |
| 04/29/2010 | 4369 | Operations Account | 10001-0 · Operations ... | | 2,200.00 | X | | 707.87 |
| 05/03/2010 | | | 40000-0 · General Offe... | Deposit | | | 1.25 | 709.12 |
| 05/03/2010 | | | 40000-0 · General Offe... | Deposit | | | 435.00 | 1,144.12 |
| 05/03/2010 | | | 40000-0 · General Offe... | Deposit | | | 30,515.60 | 31,659.72 |
| 05/03/2010 | | | 40000-0 · General Offe... | Deposit | | | 4,000.00 | 35,659.72 |
| 05/03/2010 | | Merchant Bank Fees | 56000 · Program Activ... | | 48.28 | | | 35,611.44 |
| 05/03/2010 | 4370 | Payroll Account | 10010-8 · Payroll Acco... | | 15,000.00 | | | 20,611.44 |
| 05/03/2010 | 4371 | BCA Savings Account | 10022-3 · Bank - Scho... | | 150.00 | | | 20,461.44 |
| 05/03/2010 | 4372 | Missions Account | 10010-1 · Bank - Missi... | | 3,566.05 | | | 16,895.39 |
| 05/03/2010 | 4373 | Operations Account | 10001-0 · Operations ... | | 13,288.00 | | | 3,607.39 |
| 05/03/2010 | 4374 | Berean Baptist College | 10040-5 · Bank - Colle... | | 2,900.00 | | | 707.39 |
| 05/05/2010 | | | 40000-0 · General Offe... | Deposit | | | 1.25 | 708.64 |
| 05/06/2010 | | | 40000-0 · General Offe... | Deposit | | | 3,268.00 | 3,976.64 |

## Berean Baptist Church of Orange Park, Inc.

6/1/2010 5:49 PM

Register: 10000-0 · Bank - General Offering 0330

From 03/01/2010 through 06/01/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/06/2010 | 4375 | Payroll Account | 10010-8 · Payroll Acco... | | 3,200.00 | | | 776.64 |
| 05/07/2010 | | | 40000-0 · General Offe... | Deposit | | | 5.50 | 782.14 |
| 05/10/2010 | | | 40000-0 · General Offe... | Deposit | | | 20,882.66 | 21,664.80 |
| 05/10/2010 | 4376 | Operations Account | 10001-0 · Operations ... | | 13,300.00 | | | 8,364.80 |
| 05/10/2010 | 4377 | Missions Account | 10010-1 · Bank - Missi... | | 3,227.75 | | | 5,137.05 |
| 05/10/2010 | 4378 | Payroll Account | 10010-8 · Payroll Acco... | | 3,200.00 | | | 1,937.05 |
| 05/11/2010 | | | 40000-0 · General Offe... | Deposit | | | 3.00 | 1,940.05 |
| 05/13/2010 | | | 40000-0 · General Offe... | Deposit | | | 1,556.00 | 3,496.05 |
| 05/13/2010 | | | 40000-0 · General Offe... | Deposit | | | 3.00 | 3,499.05 |
| 05/13/2010 | 4379 | Missions Account | 10010-1 · Bank - Missi... | | 1,288.50 | | | 2,210.55 |
| 05/14/2010 | | | 40000-0 · General Offe... | Deposit | | | 1.50 | 2,212.05 |
| 05/17/2010 | | | 40000-0 · General Offe... | Deposit | | | 28,983.50 | 31,195.55 |
| 05/17/2010 | | Merchant Bank Fees | 56000 · Program Activ... | | 153.06 | | | 31,042.49 |
| 05/17/2010 | 4380 | Missions Account | 10010-1 · Bank - Missi... | | 3,197.35 | | | 27,845.14 |
| 05/17/2010 | 4381 | Missions Account | 10010-1 · Bank - Missi... | | 3,960.00 | | | 23,885.14 |
| 05/17/2010 | 4383 | Payroll Account | 10010-8 · Payroll Acco... | | 20,878.00 | | | 3,007.14 |
| 05/17/2010 | 4384 | Operations Account | 10001-0 · Operations ... | | 2,600.00 | | | 407.14 |
| 05/20/2010 | | | 40000-0 · General Offe... | Deposit | | | 1,195.00 | 1,602.14 |
| 05/20/2010 | 4385 | Operations Account | 10001-0 · Operations ... | | 1,200.00 | | | 402.14 |
| 05/24/2010 | | | 40000-0 · General Offe... | Deposit | | | 24,454.56 | 24,856.70 |
| 05/24/2010 | | | 40000-0 · General Offe... | Deposit | | | 1,000.00 | 25,856.70 |
| 05/24/2010 | 4386 | Missions Account | 10010-1 · Bank - Missi... | | 3,175.97 | | | 22,680.73 |
| 05/24/2010 | 4388 | Missions Account | 10010-1 · Bank - Missi... | | 4,018.50 | | | 18,662.23 |
| 05/24/2010 | 4389 | Payroll Account | 10010-8 · Payroll Acco... | | 6,600.00 | | | 12,062.23 |
| 05/25/2010 | | | 40000-0 · General Offe... | Deposit | | | 15.00 | 12,077.23 |
| 05/27/2010 | | | 40000-0 · General Offe... | Deposit | | | 3,990.00 | 16,067.23 |
| 05/27/2010 | | | 40000-0 · General Offe... | Deposit | | | 24.29 | 16,091.52 |
| 05/27/2010 | 4390 | Payroll Account | 10010-8 · Payroll Acco... | | 13,292.00 | | | 2,799.52 |
| 05/31/2010 | | | 40000-0 · General Offe... | Deposit | | | 30,108.16 | 32,907.68 |
| 06/01/2010 | | | 40000-0 · General Offe... | Deposit | | | 4.95 | 32,912.63 |
| 06/01/2010 | 4391 | Missions Account | 10010-1 · Bank - Missi... | | 2,764.45 | | | 30,148.18 |
| 06/01/2010 | 4392 | Missions Account | 10010-1 · Bank - Missi... | | 4,802.33 | | | 25,345.85 |
| 06/01/2010 | 4393 | Operations Account | 10001-0 · Operations ... | | 9,500.00 | | | 15,845.85 |
| 06/01/2010 | 4394 | Payroll Account | 10010-8 · Payroll Acco... | | 15,365.00 | | | 480.85 |

Berean Baptist Church of Orange Park, Inc.

6/2/2010 12:58 PM

Register: 10045-2 · Bank - Building Fund Savings
From 01/01/2008 through 06/02/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/01/2008 | DFCAJE... | | 40000-0 · General Offe... | TO BOOK BE... | | X | 165.50 | 165.50 |

## Berean Baptist Church of Orange Park, Inc.

6/1/2010 5:49 PM

Register: 10001-0 · Operations Account 0355
From 03/01/2010 through 06/01/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/01/2010 | 4321 | Operations Account | 10000-0 · Bank - Gene... | General to Ope... | | X | 2,700.00 | 3,590.14 |
| 03/01/2010 | 4322 | Operations Account | 10000-0 · Bank - Gene... | General to Ope... | | X | 605.00 | 4,195.14 |
| 03/01/2010 | | american Express 31... | -split- | | 1,487.78 | X | | 2,707.36 |
| 03/01/2010 | | american Express 81... | -split- | | 1,965.45 | X | | 741.91 |
| 03/03/2010 | 4323 | Operations Account | 10000-0 · Bank - Gene... | General to Ope... | | X | 60.00 | 801.91 |
| 03/03/2010 | 6716 | Staples | 56000 · Program Activ... | | 737.18 | X | | 64.73 |
| 03/08/2010 | 5434 | Operations Account | 10040-5 · Bank - Colle... | Trfr Coll to Ops | | X | 1,680.00 | 1,744.73 |
| 03/08/2010 | | american Express 31... | -split- | | 1,676.15 | X | | 68.58 |
| 03/08/2010 | | Harland Checks | 56000 · Program Activ... | | 28.25 | X | | 40.33 |
| 03/09/2010 | 3449 | Operations Account | 10020-3 · Bank - Scho... | TRFR from Ac... | | X | 225.00 | 265.33 |
| 03/11/2010 | 4328 | Operations Account | 10000-0 · Bank - Gene... | General to Ope... | | X | 1,700.00 | 1,965.33 |
| 03/11/2010 | 6717 | More Than Ink | 56000 · Program Activ... | | 1,091.00 | X | | 874.33 |
| 03/12/2010 | | Staples | 20050-0 · Staples Cred... | | 500.00 | X | | 374.33 |
| 03/14/2010 | | America's Servicing ... | 21120-1 · Liab-Deferre... | | 750.93 | X | | -376.60 |
| 03/14/2010 | | Carrington Mortgage... | 21120-1 · Liab-Deferre... | | 232.99 | X | | -609.59 |
| 03/15/2010 | 4331 | Operations Account | 10000-0 · Bank - Gene... | General to Ope... | | X | 30,400.00 | 29,790.41 |
| 03/15/2010 | | american Express 31... | -split- | | 174.78 | X | | 29,615.63 |
| 03/15/2010 | | american Express 81... | -split- | | 139.10 | X | | 29,476.53 |
| 03/15/2010 | 6718 | Bac Home Loan Serv... | 51000 · Employee Ben... | | 1,685.77 | X | | 27,790.76 |
| 03/15/2010 | 6719 | Ameris Bank Loan | 51000 · Employee Ben... | | 1,300.00 | X | | 26,490.76 |
| 03/15/2010 | 6720 | Stutsman, Thames & ... | 20000-0 · Accounts Pa... | | 15,000.00 | X | | 11,490.76 |
| 03/15/2010 | 6721 | First Choice Delivery... | 56000 · Program Activ... | | 12.00 | X | | 11,478.76 |
| 03/15/2010 | 6722 | Clay Electric Cooper... | 20000-0 · Accounts Pa... | | 3,379.33 | X | | 8,099.43 |
| 03/15/2010 | 6723 | Clay Electric Cooper... | 20000-0 · Accounts Pa... | G Neal Parsona... | 279.74 | X | | 7,819.69 |
| 03/15/2010 | 6724 | City of Green Cove S... | 20000-0 · Accounts Pa... | | 500.43 | X | | 7,319.26 |
| 03/17/2010 | | Premium Assignment... | 20000-0 · Accounts Pa... | | 3,493.86 | X | | 3,825.40 |
| 03/17/2010 | 6725 | Payroll Account | 10010-8 · Payroll Acco... | | 1,700.00 | X | | 2,125.40 |
| 03/18/2010 | 4332 | Operations Account | 10000-0 · Bank - Gene... | General to Ope... | | X | 1,970.00 | 4,095.40 |
| 03/18/2010 | 6726 | Ira's Trophies Inc | 56000 · Program Activ... | | 399.00 | X | | 3,696.40 |
| 03/21/2010 | | american Express 81... | 56000 · Program Activ... | | 1,212.29 | X | | 2,484.11 |
| 03/21/2010 | | american Express 31... | -split- | | 501.64 | X | | 1,982.47 |
| 03/22/2010 | 4335 | Operations Account | 10000-0 · Bank - Gene... | General to Ope... | | X | 5,500.00 | 7,482.47 |
| 03/22/2010 | 6727 | FCCI Insurance Com... | 20000-0 · Accounts Pa... | 46670-001 | 368.60 | X | | 7,113.87 |
| 03/22/2010 | 6728 | Clay County Utility ... | 20000-0 · Accounts Pa... | | 1,578.39 | X | | 5,535.48 |
| 03/22/2010 | 6729 | Columbia Insurance ... | 20000-0 · Accounts Pa... | | 1,821.04 | X | | 3,714.44 |
| 03/25/2010 | 6730 | Postmaster | 56000 · Program Activ... | | 44.00 | X | | 3,670.44 |
| 03/25/2010 | 6731 | Staples | 56000 · Program Activ... | | 68.96 | X | | 3,601.48 |
| 03/25/2010 | 6732 | Cintas | 56000 · Program Activ... | | 1,010.55 | X | | 2,590.93 |
| 03/29/2010 | 4342 | Operations Account | 10000-0 · Bank - Gene... | General to Ope... | | X | 4,100.00 | 6,690.93 |
| 03/29/2010 | 5458 | Operations Account | 10040-5 · Bank - Colle... | Trfr Coll to Ops | | X | 1,000.00 | 7,690.93 |

## Berean Baptist Church of Orange Park, Inc.

6/1/2010 5:49 PM

Register: 10001-0 · Operations Account 0355
From 03/01/2010 through 06/01/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/29/2010 | | Windstream Commu... | 20000-0 · Accounts Pa... | 200481 | 1,230.89 | X | | 6,460.04 |
| 03/29/2010 | | american Express 81... | 56000 · Program Activ... | | 1,778.36 | X | | 4,681.68 |
| 03/29/2010 | | american Express 31... | -split- | | 798.15 | X | | 3,883.53 |
| 03/29/2010 | 6733 | Postmaster | 56000 · Program Activ... | | 36.60 | X | | 3,846.93 |
| 03/30/2010 | 6734 | Payroll Account | 10010-8 · Payroll Acco... | | 200.00 | X | | 3,646.93 |
| 04/01/2010 | 4343 | Operations Account | 10000-0 · Bank - Gene... | General to Ope... | | X | 12,008.37 | 15,655.30 |
| 04/01/2010 | 3454 | Operations Account | 10020-3 · Bank - Scho... | TRFR from Ac... | | X | 250.00 | 15,905.30 |
| 04/01/2010 | 6735 | Stutsman, Thames & ... | 20000-0 · Accounts Pa... | | 15,000.00 | X | | 905.30 |
| 04/01/2010 | 6736 | First Choice Delivery... | 56000 · Program Activ... | | 12.00 | X | | 893.30 |
| 04/01/2010 | 6737 | Barry Fuller & Assoc... | 20000-0 · Accounts Pa... | | 500.00 | X | | 393.30 |
| 04/01/2010 | 6738 | Home Depot | 56000 · Program Activ... | | 92.02 | X | | 301.28 |
| 04/01/2010 | 6739 | Partyland | 56000 · Program Activ... | | 26.72 | X | | 274.56 |
| 04/05/2010 | | american Express 31... | 56000 · Program Activ... | | 1,744.26 | X | | -1,469.70 |
| 04/05/2010 | 4348 | Operations Account | 10000-0 · Bank - Gene... | General to Ope... | | X | 9,800.00 | 8,330.30 |
| 04/05/2010 | | Verizon | 56000 · Program Activ... | | 4,037.60 | X | | 4,292.70 |
| 04/05/2010 | 6740 | Wachovia Bank | -split- | | 534.90 | X | | 3,757.80 |
| 04/05/2010 | 6741 | GMAC | -split- | | 560.26 | X | | 3,197.54 |
| 04/05/2010 | 6742 | BMW Financial Serv... | 56000 · Program Activ... | | 626.72 | X | | 2,570.82 |
| 04/05/2010 | 6743 | Bank of America | -split- | | 1,263.37 | X | | 1,307.45 |
| 04/06/2010 | 6744 | Southland Waste Sys... | 20000-0 · Accounts Pa... | 3614350171306 | 515.75 | X | | 791.70 |
| 04/08/2010 | 5472 | Operations Account | 10040-5 · Bank - Colle... | Trfr Coll to Ops | | X | 556.00 | 1,347.70 |
| 04/09/2010 | 4351 | Operations Account | 10000-0 · Bank - Gene... | General to Ope... | | X | 1,802.00 | 3,149.70 |
| 04/09/2010 | 6745 | Sawyer Gas | 20000-0 · Accounts Pa... | 308572 | 541.30 | X | | 2,608.40 |
| 04/09/2010 | 6746 | Buckeye Cleaning Su... | 20000-0 · Accounts Pa... | 1100030 | 1,801.49 | X | | 806.91 |
| 04/12/2010 | | Staples | 20050-0 · Staples Cred... | | 500.00 | X | | 306.91 |
| 04/12/2010 | | american Express 31... | 56000 · Program Activ... | | 1,251.96 | X | | -945.05 |
| 04/12/2010 | | american Express 81... | 56000 · Program Activ... | | 389.32 | X | | -1,334.37 |
| 04/12/2010 | | America's Servicing ... | 21120-1 · Liab-Deferre... | | 750.93 | X | | -2,085.30 |
| 04/12/2010 | | Carrington Mortgage... | 21120-1 · Liab-Deferre... | | 232.99 | X | | -2,318.29 |
| 04/12/2010 | 4354 | Operations Account | 10000-0 · Bank - Gene... | General to Ope... | | X | 3,632.00 | 1,313.71 |
| 04/12/2010 | 4356 | Operations Account | 10000-0 · Bank - Gene... | General to Ope... | | X | 986.00 | 2,299.71 |
| 04/12/2010 | 5480 | Operations Account | 10040-5 · Bank - Colle... | Trfr Coll to Ops | | X | 2,000.00 | 4,299.71 |
| 04/12/2010 | 6747 | Bac Home Loan Serv... | 51000 · Employee Ben... | | 1,685.77 | X | | 2,613.94 |
| 04/12/2010 | 6748 | Ameris Bank Loan | 51000 · Employee Ben... | | 1,314.23 | X | | 1,299.71 |
| 04/15/2010 | 4359 | Operations Account | 10000-0 · Bank - Gene... | General to Ope... | | X | 2,185.00 | 3,484.71 |
| 04/15/2010 | 6749 | Home Depot | 56000 · Program Activ... | | 145.16 | X | | 3,339.55 |
| 04/15/2010 | 6750 | Clay Electric Cooper... | 20000-0 · Accounts Pa... | | 2,184.68 | X | | 1,154.87 |
| 04/19/2010 | | american Express 31... | 56000 · Program Activ... | | 1,117.03 | X | | 37.84 |
| 04/19/2010 | | american Express 81... | 56000 · Program Activ... | | 740.45 | X | | -702.61 |
| 04/19/2010 | 4363 | Operations Account | 10000-0 · Bank - Gene... | General to Ope... | | X | 6,700.00 | 5,997.39 |

# Berean Baptist Church of Orange Park, Inc.

6/1/2010 5:49 PM

Register: 10001-0 · Operations Account 0355
From 03/01/2010 through 06/01/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|--------:|---|--------:|--------:|
| 04/19/2010 | 6751 | FCCI Insurance Com... | 20000-0 · Accounts Pa... | 46670-001 | 485.37 | X | | 5,512.02 |
| 04/19/2010 | 6752 | Columbia Insurance ... | 20000-0 · Accounts Pa... | 0000002921 | 1,821.04 | X | | 3,690.98 |
| 04/19/2010 | 6753 | U. S. Food Services | 56000 · Program Activ... | | 15.56 | X | | 3,675.42 |
| 04/20/2010 | | Premium Assignment... | 20000-0 · Accounts Pa... | 647342 | 3,335.05 | X | | 340.37 |
| 04/21/2010 | 6754 | City of Green Cove S... | 20000-0 · Accounts Pa... | 0006 97425 03 | 441.07 | X | | -100.70 |
| 04/21/2010 | 6755 | Clay Electric Cooper... | 51000 · Employee Ben... | | 239.18 | X | | -339.88 |
| 04/22/2010 | 4366 | Operations Account | 10000-0 · Bank - Gene... | General to Ope... | | X | 600.00 | 260.12 |
| 04/22/2010 | 5501 | Operations Account | 10040-5 · Bank - Colle... | Trfr Coll to Ops | | X | 500.00 | 760.12 |
| 04/22/2010 | 6756 | Clay County Utility ... | 20000-0 · Accounts Pa... | | 388.31 | X | | 371.81 |
| 04/22/2010 | 6757 | First Choice Delivery... | 56000 · Program Activ... | | 12.00 | X | | 359.81 |
| 04/26/2010 | 6758 | Postmaster | 56000 · Program Activ... | | 44.00 | X | | 315.81 |
| 04/28/2010 | | Windstream Commu... | 20000-0 · Accounts Pa... | 200481 | 2,400.98 | X | | -2,085.17 |
| 04/29/2010 | 4369 | Operations Account | 10000-0 · Bank - Gene... | General to Ope... | | X | 2,200.00 | 114.83 |
| 04/29/2010 | 3472 | Operations Account | 10020-3 · Bank - Scho... | TRFR from Ac... | | X | 250.00 | 364.83 |
| 04/29/2010 | 3474 | Operations Account | 10020-3 · Bank - Scho... | TRFR from Ac... | | X | 2,050.00 | 2,414.83 |
| 04/29/2010 | | Verizon | 56000 · Program Activ... | | 1,958.16 | | | 456.67 |
| 05/02/2010 | | american Express 81... | -split- | | 925.04 | | | -468.37 |
| 05/02/2010 | | american Express 31... | -split- | | 1,476.00 | | | -1,944.37 |
| 05/03/2010 | 4373 | Operations Account | 10000-0 · Bank - Gene... | General to Ope... | | | 13,288.00 | 11,343.63 |
| 05/03/2010 | 6759 | Wachovia Bank | -split- | | 1,069.80 | | | 10,273.83 |
| 05/03/2010 | 6760 | BMW Financial Serv... | 20000-0 · Accounts Pa... | 4001010136 | 1,193.44 | | | 9,080.39 |
| 05/03/2010 | 6761 | GMAC | -split- | | 1,069.33 | | | 8,011.06 |
| 05/03/2010 | 6762 | Bank of America | -split- | | 2,466.58 | | | 5,544.48 |
| 05/03/2010 | 6763 | Clay Electric Cooper... | 20000-0 · Accounts Pa... | | 4,206.03 | | | 1,338.45 |
| 05/03/2010 | 6764 | Clay Electric Cooper... | 20000-0 · Accounts Pa... | | 211.11 | | | 1,127.34 |
| 05/03/2010 | 6765 | City of Green Cove S... | 20000-0 · Accounts Pa... | 0006 97425 03 | 677.04 | | | 450.30 |
| 05/05/2010 | 3479 | Operations Account | 10020-3 · Bank - Scho... | TRFR from Ac... | | | 1,000.00 | 1,450.30 |
| 05/05/2010 | 6766 | Staples | 56000 · Program Activ... | | 917.87 | | | 532.43 |
| 05/06/2010 | 5524 | Operations Account | 10040-5 · Bank - Colle... | Trfr Coll to Ops | | | 700.00 | 1,232.43 |
| 05/06/2010 | 3480 | Operations Account | 10020-3 · Bank - Scho... | TRFR from Ac... | | | 400.00 | 1,632.43 |
| 05/06/2010 | 6767 | Staples | 56000 · Program Activ... | | 63.73 | | | 1,568.70 |
| 05/06/2010 | 6768 | First Choice Delivery... | 56000 · Program Activ... | | 12.00 | | | 1,556.70 |
| 05/07/2010 | 6769 | Staples | 56000 · Program Activ... | | 95.95 | | | 1,460.75 |
| 05/09/2010 | | american Express 31... | -split- | | 1,196.75 | | | 264.00 |
| 05/09/2010 | | american Express 81... | -split- | | 2,119.70 | | | -1,855.70 |
| 05/10/2010 | | Staples | 20050-0 · Staples Cred... | | 500.00 | | | -2,355.70 |
| 05/10/2010 | 4376 | Operations Account | 10000-0 · Bank - Gene... | General to Ope... | | | 13,300.00 | 10,944.30 |
| 05/10/2010 | | America's Servicing ... | 20003-5 · Accounts Pa... | | 750.93 | | | 10,193.37 |
| 05/10/2010 | | Carrington Mortgage... | 21120-1 · Liab-Deferre... | | 232.99 | | | 9,960.38 |
| 05/10/2010 | 6770 | Columbia Insurance ... | 20000-0 · Accounts Pa... | 0000002921 | 4,344.00 | | | 5,616.38 |

## Berean Baptist Church of Orange Park, Inc.

6/1/2010 5:49 PM

Register: 10001-0 · Operations Account 0355
From 03/01/2010 through 06/01/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/10/2010 | 6771 | FCCI Insurance Com... | 20000-0 · Accounts Pa... | 46670-001 | 329.95 | | | 5,286.43 |
| 05/10/2010 | 6772 | Maddox Heating and... | 20005-5 · Accounts Pa... | | 1,485.00 | | | 3,801.43 |
| 05/10/2010 | 6773 | Greg Neal | 56000 · Program Activ... | | 418.12 | | | 3,383.31 |
| 05/10/2010 | 6774 | Ameris Bank Loan | 51000 · Employee Ben... | | 1,314.23 | | | 2,069.08 |
| 05/10/2010 | 6775 | Bac Home Loan Serv... | 51000 · Employee Ben... | | 1,685.77 | | | 383.31 |
| 05/13/2010 | 6776 | First Choice Delivery... | 56000 · Program Activ... | | 12.00 | | | 371.31 |
| 05/13/2010 | 6777 | First Choice Delivery... | 56000 · Program Activ... | | 12.00 | | | 359.31 |
| 05/16/2010 | | american Express 31... | -split- | | 1,056.99 | | | -697.68 |
| 05/16/2010 | | american Express 81... | 56000 · Program Activ... | | 716.28 | | | -1,413.96 |
| 05/16/2010 | | American Express 42... | 20005-5 · Accounts Pa... | | 1,000.00 | | | -2,413.96 |
| 05/17/2010 | 4384 | Operations Account | 10000-0 · Bank - Gene... | General to Ope... | | | 2,600.00 | 186.04 |
| 05/17/2010 | 6778 | Postmaster | 56000 · Program Activ... | | 44.00 | | | 142.04 |
| 05/20/2010 | 4385 | Operations Account | 10000-0 · Bank - Gene... | General to Ope... | | | 1,200.00 | 1,342.04 |
| 05/20/2010 | 6779 | Sunbelt Rentals | 20000-0 · Accounts Pa... | | 216.40 | | | 1,125.64 |
| 05/20/2010 | 6780 | Florida Pest Control | 20000-0 · Accounts Pa... | H-007270 | 514.00 | | | 611.64 |
| 05/20/2010 | 6781 | Greg Kassner | 56000 · Program Activ... | | 146.86 | | | 464.78 |
| 05/23/2010 | | american Express 31... | 56000 · Program Activ... | | 212.08 | | | 252.70 |
| 05/23/2010 | | american Express 81... | 56000 · Program Activ... | | 148.10 | | | 104.60 |
| 05/27/2010 | 6782 | Postmaster | 56000 · Program Activ... | | 36.60 | | | 68.00 |
| 05/30/2010 | | american Express 31... | -split- | | 1,398.71 | | | -1,330.71 |
| 05/30/2010 | | american Express 81... | 56000 · Program Activ... | | 913.23 | | | -2,243.94 |
| 05/31/2010 | 6783 | Duval Fields and Co... | 20000-0 · Accounts Pa... | | 4,000.00 | | | -6,243.94 |
| 06/01/2010 | 4393 | Operations Account | 10000-0 · Bank - Gene... | General to Ope... | | | 9,500.00 | 3,256.06 |
| 06/01/2010 | | Verizon | 20000-0 · Accounts Pa... | 411029154-00... | 1,989.18 | | | 1,266.88 |
| 06/01/2010 | | Windstream Commu... | 20000-0 · Accounts Pa... | 200481 | 1,245.40 | | | 21.48 |

## Berean Baptist Church of Orange Park, Inc.

6/1/2010 5:50 PM

Register: 10025-4 · Bank - Publications 0371

From 03/01/2010 through 06/01/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/08/2010 | | | 40250-4 · Publication I... | Deposit | | X | 335.00 | 762.00 |
| 03/15/2010 | 1800 | Copy Center | 20000-0 · Accounts Pa... | | 346.40 | X | | 415.60 |
| 03/15/2010 | 1801 | Staples | 56000 · Program Activ... | | 56.75 | X | | 358.85 |
| 03/17/2010 | | | 40250-4 · Publication I... | Deposit | | X | 3,307.22 | 3,666.07 |
| 03/17/2010 | 2438 | Publications Account | 10010-1 · Bank - Missi... | Trfr Missions t... | | X | 300.00 | 3,966.07 |
| 03/17/2010 | 1802 | Sword of the Lord Pu... | 20000-0 · Accounts Pa... | | 3,605.40 | X | | 360.67 |
| 03/18/2010 | 1803 | Life Way Christian S... | 56000 · Program Activ... | | 49.90 | X | | 310.77 |
| 03/18/2010 | 1804 | Staples | 56000 · Program Activ... | | 271.69 | X | | 39.08 |
| 03/22/2010 | | | 40250-4 · Publication I... | Deposit | | X | 3,630.00 | 3,669.08 |
| 03/22/2010 | | Returned Check | 40250-4 · Publication I... | | 300.00 | X | | 3,369.08 |
| 03/22/2010 | | Returned Check Fee | 40250-4 · Publication I... | | 7.00 | X | | 3,362.08 |
| 03/22/2010 | 1805 | R. R. Donelley | 56000 · Program Activ... | | 3,630.00 | X | | -267.92 |
| 03/25/2010 | 4337 | Publications Account | 10000-0 · Bank - Gene... | | | X | 350.00 | 82.08 |
| 03/25/2010 | 1806 | Sword of the Lord Pu... | 56000 · Program Activ... | | 350.00 | X | | -267.92 |
| 03/29/2010 | | | 40250-4 · Publication I... | Deposit | | X | 36.50 | -231.42 |
| 03/31/2010 | | | 56000 · Program Activ... | Service Charge | 8.00 | X | | -239.42 |
| 04/01/2010 | | | 40250-4 · Publication I... | Deposit | | X | 300.00 | 60.58 |
| 04/01/2010 | 1807 | Staples | 56000 · Program Activ... | | 6.99 | X | | 53.59 |
| 04/08/2010 | | | 40250-4 · Publication I... | Deposit | | X | 300.00 | 353.59 |
| 04/09/2010 | 1808 | Staples | 56000 · Program Activ... | | 93.96 | X | | 259.63 |
| 04/15/2010 | | | 40250-4 · Publication I... | Deposit | | X | 132.00 | 391.63 |
| 04/15/2010 | 1809 | Staples | 56000 · Program Activ... | | 190.47 | X | | 201.16 |
| 04/20/2010 | 1810 | Staples | 56000 · Program Activ... | | 76.80 | X | | 124.36 |
| 04/27/2010 | | | 40250-4 · Publication I... | Deposit | | X | 56.50 | 180.86 |
| 04/27/2010 | 1811 | Staples | 56000 · Program Activ... | | 27.68 | | | 153.18 |
| 04/30/2010 | | | 56000 · Program Activ... | Service Charge | 8.00 | X | | 145.18 |
| 05/11/2010 | 1812 | Life Way Christian S... | 56000 · Program Activ... | | 85.60 | | | 59.58 |
| 05/13/2010 | | | 40250-4 · Publication I... | Deposit | | | 171.00 | 230.58 |
| 05/18/2010 | 1813 | Staples | 56000 · Program Activ... | | 83.97 | | | 146.61 |
| 05/27/2010 | | | 40250-4 · Publication I... | Deposit | | | 65.00 | 211.61 |
| 06/01/2010 | 1814 | Staples | 56000 · Program Activ... | | 92.82 | | | 118.79 |
| 06/01/2010 | 1815 | Payroll Account | 10010-8 · Payroll Acco... | | 100.00 | | | 18.79 |

## Berean Baptist Church of Orange Park, Inc.

6/1/2010 5:50 PM

Register: 10015-2 · Bank - Buildings 0397
From 03/01/2010 through 06/01/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/31/2010 | | | 56000 · Program Activ... | Service Charge | 8.00 | X | | 83.68 |
| 04/30/2010 | | | 56000 · Program Activ... | Service Charge | 8.00 | X | | 75.68 |

## Berean Baptist Church of Orange Park, Inc.

6/2/2010 12:55 PM

Register: 10020-3 · Bank - School Academy 0405
From 03/01/2010 through 06/02/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/01/2010 | | | 40200-3 · School acad... | Deposit | | X | 454.00 | 3,529.29 |
| 03/01/2010 | | | 40200-3 · School acad... | Deposit | | X | 3,610.70 | 7,139.99 |
| 03/02/2010 | | | 40200-3 · School acad... | Deposit | | X | 1,575.00 | 8,714.99 |
| 03/02/2010 | 3435 | Payroll Account | 10010-8 · Payroll Acco... | | 7,800.00 | X | | 914.99 |
| 03/02/2010 | | | 10022-3 · Bank - Scho... | Funds Transfer | | X | 5,126.96 | 6,041.95 |
| 03/03/2010 | | Senior Class | 56000 · Program Activ... | | 5,126.96 | X | | 914.99 |
| 03/03/2010 | | Merchant Bank Fees | 56000 · Program Activ... | | 23.95 | X | | 891.04 |
| 03/04/2010 | 3436 | Greg Kassner | 56000 · Program Activ... | | 35.00 | X | | 856.04 |
| 03/05/2010 | | | 40200-3 · School acad... | Deposit | | X | 2,010.00 | 2,866.04 |
| 03/05/2010 | . | | 40200-3 · School acad... | Deposit | | X | 3,465.00 | 6,331.04 |
| 03/05/2010 | 3437 | World's Finest Choco... | 56000 · Program Activ... | | 2,009.50 | X | | 4,321.54 |
| 03/08/2010 | | | 40200-3 · School acad... | Deposit | | X | 360.00 | 4,681.54 |
| 03/08/2010 | | Advanta | 20030-0 · Advanta Plat... | | 560.00 | X | | 4,121.54 |
| 03/08/2010 | | American Express sk... | 20003-5 · Accounts Pa... | | 81.45 | X | | 4,040.09 |
| 03/09/2010 | 3449 | Operations Account | 10001-0 · Operations ... | | 225.00 | X | | 3,815.09 |
| 03/15/2010 | | | 40200-3 · School acad... | Deposit | | X | 2,757.50 | 6,572.59 |
| 03/15/2010 | | | 10022-3 · Bank - Scho... | Funds Transfer | | X | 89.00 | 6,661.59 |
| 03/16/2010 | | | 40200-3 · School acad... | Deposit | | X | 864.60 | 7,526.19 |
| 03/16/2010 | | American Express G... | 20003-5 · Accounts Pa... | | 500.00 | X | | 7,026.19 |
| 03/16/2010 | | American Express sk... | 20003-5 · Accounts Pa... | | 864.00 | X | | 6,162.19 |
| 03/16/2010 | 3438 | Cady's Fundraising | 56000 · Program Activ... | | 89.00 | X | | 6,073.19 |
| 03/16/2010 | 3439 | B & B Sudios Inc | 20003-5 · Accounts Pa... | | 493.40 | X | | 5,579.79 |
| 03/16/2010 | 3440 | Northland Music Pub... | 20003-5 · Accounts Pa... | | 348.34 | X | | 5,231.45 |
| 03/16/2010 | 3441 | Chrysler Financial | 20003-5 · Accounts Pa... | 7002753594 | 520.94 | X | | 4,710.51 |
| 03/16/2010 | 3442 | Safe Touch | 20003-5 · Accounts Pa... | | 70.00 | X | | 4,640.51 |
| 03/16/2010 | 3443 | World's Finest Choco... | 56000 · Program Activ... | | 267.50 | X | | 4,373.01 |
| 03/16/2010 | 3444 | Payroll Account | 10010-8 · Payroll Acco... | | 4,000.00 | X | | 373.01 |
| 03/16/2010 | | | 10022-3 · Bank - Scho... | Funds Transfer | | X | 267.50 | 640.51 |
| 03/17/2010 | 3445 | Payroll Account | 10010-8 · Payroll Acco... | | 500.00 | X | | 140.51 |
| 03/18/2010 | | | 40200-3 · School acad... | Deposit | | X | 991.29 | 1,131.80 |
| 03/22/2010 | | | 40200-3 · School acad... | Deposit | | X | 685.25 | 1,817.05 |
| 03/22/2010 | 3446 | U.S. Food service | 56000 · Program Activ... | | 685.25 | X | | 1,131.80 |
| 03/23/2010 | 3447 | Berean Baptist College | 10040-5 · Bank - Colle... | | 500.00 | X | | 631.80 |
| 03/25/2010 | | Returned Check | 40200-3 · School acad... | | 7.00 | X | | 624.80 |
| 03/25/2010 | | Returned Check Fee | 40200-3 · School acad... | | 7.00 | X | | 617.80 |
| 03/26/2010 | | | 40200-3 · School acad... | Deposit | | X | 1,355.00 | 1,972.80 |
| 03/26/2010 | 3448 | Payroll Account | 10010-8 · Payroll Acco... | | 1,500.00 | X | | 472.80 |
| 03/30/2010 | | | 40200-3 · School acad... | Deposit | | X | 1,997.50 | 2,470.30 |
| 03/30/2010 | 3450 | Payroll Account | 10010-8 · Payroll Acco... | | 2,000.00 | X | | 470.30 |
| 03/31/2010 | | | 40200-3 · School acad... | Deposit | | X | 200.00 | 670.30 |

Page 1

## Berean Baptist Church of Orange Park, Inc.

6/2/2010 12:55 PM

Register: 10020-3 · Bank - School Academy 0405
From 03/01/2010 through 06/02/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 03/31/2010 | | | 40200-3 · School acad... | Deposit | | X | 2,190.30 | 2,860.60 |
| 03/31/2010 | | | 56000 · Program Activ... | Service Charge | 8.00 | X | | 2,852.60 |
| 04/01/2010 | | | 40200-3 · School acad... | Deposit | | X | 2,575.00 | 5,427.60 |
| 04/01/2010 | | American Express sk... | 20003-5 · Accounts Pa... | | 200.00 | X | | 5,227.60 |
| 04/01/2010 | 3451 | Bigger Faster Strong... | 56000 · Program Activ... | | 170.28 | X | | 5,057.32 |
| 04/01/2010 | 3452 | Promaxima Manufact... | 56000 · Program Activ... | | 2,020.00 | X | | 3,037.32 |
| 04/01/2010 | 3453 | Payroll Account | 10010-8 · Payroll Acco... | | 1,100.00 | X | | 1,937.32 |
| 04/01/2010 | 3454 | Operations Account | 10001-0 · Operations ... | | 250.00 | X | | 1,687.32 |
| 04/05/2010 | | | 40200-3 · School acad... | Deposit | | X | 50.00 | 1,737.32 |
| 04/05/2010 | | | 40200-3 · School acad... | Deposit | | X | 2,787.00 | 4,524.32 |
| 04/05/2010 | | | 40200-3 · School acad... | Deposit | | X | 3,020.00 | 7,544.32 |
| 04/05/2010 | | Merchant Bank Fees | 56000 · Program Activ... | | 24.10 | X | | 7,520.22 |
| 04/05/2010 | 3455 | Wild Adventures | 56000 · Program Activ... | | 2,786.28 | X | | 4,733.94 |
| 04/05/2010 | 3456 | Payroll Account | 10010-8 · Payroll Acco... | | 4,000.00 | X | | 733.94 |
| 04/06/2010 | | | 40200-3 · School acad... | Deposit | | X | 2,445.00 | 3,178.94 |
| 04/06/2010 | | | 40200-3 · School acad... | Deposit | | X | 705.00 | 3,883.94 |
| 04/06/2010 | 3457 | Payroll Account | 10010-8 · Payroll Acco... | | 1,000.00 | X | | 2,883.94 |
| 04/08/2010 | | | 40200-3 · School acad... | Deposit | | X | 143.26 | 3,027.20 |
| 04/08/2010 | | | 40200-3 · School acad... | Deposit | | X | 675.00 | 3,702.20 |
| 04/08/2010 | 3458 | Payroll Account | 10010-8 · Payroll Acco... | | 2,300.00 | X | | 1,402.20 |
| 04/08/2010 | 3459 | Bigger Faster Strong... | 56000 · Program Activ... | | 143.26 | X | | 1,258.94 |
| 04/09/2010 | | | 40200-3 · School acad... | Deposit | | X | 1,147.50 | 2,406.44 |
| 04/09/2010 | 3460 | Payroll Account | 10010-8 · Payroll Acco... | | 1,500.00 | X | | 906.44 |
| 04/16/2010 | | | 40200-3 · School acad... | Deposit | | X | 1,481.16 | 2,387.60 |
| 04/16/2010 | | | 40200-3 · School acad... | Deposit | | X | 122.00 | 2,509.60 |
| 04/16/2010 | | | 40200-3 · School acad... | Deposit | | X | 122.00 | 2,631.60 |
| 04/16/2010 | 3461 | Payroll Account | 10010-8 · Payroll Acco... | | 1,600.00 | X | | 1,031.60 |
| 04/16/2010 | 3462 | BCA Savings Account | 10022-3 · Bank - Scho... | | 1,846.83 | X | | -815.23 |
| 04/19/2010 | | | 40200-3 · School acad... | Deposit | | X | 1,113.08 | 297.85 |
| 04/19/2010 | 2476 | Berean Christian Aca... | 10010-1 · Bank - Missi... | REimburse for ... | | X | 275.67 | 573.52 |
| 04/21/2010 | | | 40200-3 · School acad... | Deposit | | X | 1,142.00 | 1,715.52 |
| 04/21/2010 | | Harland Checks | 56000 · Program Activ... | | 42.34 | X | | 1,673.18 |
| 04/21/2010 | 3463 | Josten's | 20003-5 · Accounts Pa... | | 212.15 | X | | 1,461.03 |
| 04/21/2010 | 3464 | Modular Document Inc | 20000-0 · Accounts Pa... | Cust # 163010 | 167.48 | X | | 1,293.55 |
| 04/22/2010 | 4365 | Berean Christian Aca... | 10000-0 · Bank - Gene... | Genl to Academy | | X | 633.00 | 1,926.55 |
| 04/22/2010 | | Advanta 7865 | 20030-0 · Advanta Plat... | | 605.00 | X | | 1,321.55 |
| 04/22/2010 | 3465 | Jungle Quest | 56000 · Program Activ... | | 539.00 | X | | 782.55 |
| 04/22/2010 | 3466 | Chrysler Financial | 20003-5 · Accounts Pa... | 7002753594 | 520.94 | X | | 261.61 |
| 04/26/2010 | | | 40200-3 · School acad... | Deposit | | X | 122.00 | 383.61 |
| 04/26/2010 | | | 40200-3 · School acad... | Deposit | | X | 250.00 | 633.61 |

Page 2

## Berean Baptist Church of Orange Park, Inc.

6/2/2010 12:55 PM

Register: 10020-3 · Bank - School Academy 0405
From 03/01/2010 through 06/02/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/26/2010 | | | 40200-3 · School acad... | Deposit | | X | 960.00 | 1,593.61 |
| 04/26/2010 | | American Express G... | 20003-5 · Accounts Pa... | | 293.00 | X | | 1,300.61 |
| 04/26/2010 | | American Express sk... | 20003-5 · Accounts Pa... | | 667.00 | X | | 633.61 |
| 04/26/2010 | 3467 | World's Finest Choco... | 56000 · Program Activ... | | 250.00 | X | | 383.61 |
| 04/27/2010 | | | 40200-3 · School acad... | Deposit | | X | 1,785.00 | 2,168.61 |
| 04/27/2010 | 3468 | School Service, Inc | 20003-5 · Accounts Pa... | | 83.20 | | | 2,085.41 |
| 04/27/2010 | 3469 | Safe Touch | 20003-5 · Accounts Pa... | | 35.00 | X | | 2,050.41 |
| 04/27/2010 | 3470 | Payroll Account | 10010-8 · Payroll Acco... | | 1,500.00 | X | | 550.41 |
| 04/28/2010 | | | 40200-3 · School acad... | Deposit | | X | 20,000.00 | 20,550.41 |
| 04/29/2010 | 3471 | Clean Sweep Propert... | 56000 · Program Activ... | | 5,000.00 | | | 15,550.41 |
| 04/29/2010 | 3472 | Operations Account | 10001-0 · Operations ... | | 250.00 | X | | 15,300.41 |
| 04/29/2010 | 3474 | Operations Account | 10001-0 · Operations ... | | 2,050.00 | X | | 13,250.41 |
| 04/29/2010 | 3475 | Payroll Account | 10010-8 · Payroll Acco... | | 10,000.00 | X | | 3,250.41 |
| 04/30/2010 | | | 40200-3 · School acad... | Deposit | | X | 5,000.00 | 8,250.41 |
| 04/30/2010 | | | 40200-3 · School acad... | Deposit | | X | 1,087.47 | 9,337.88 |
| 04/30/2010 | | | 56000 · Program Activ... | Service Charge | 8.00 | X | | 9,329.88 |
| 04/30/2010 | 3476 | Berean Baptist College | 10040-5 · Bank - Colle... | | 2,500.00 | X | | 6,829.88 |
| 04/30/2010 | 3477 | Payroll Account | 10010-8 · Payroll Acco... | | 5,000.00 | X | | 1,829.88 |
| 05/03/2010 | | Merchant Bank Fees | 56000 · Program Activ... | | 28.99 | | | 1,800.89 |
| 05/04/2010 | | | 40200-3 · School acad... | Deposit | | | 2,062.50 | 3,863.39 |
| 05/04/2010 | 3478 | Missions Account | 10010-1 · Bank - Missi... | | 925.00 | | | 2,938.39 |
| 05/05/2010 | | | 40200-3 · School acad... | Deposit | | | 1,100.24 | 4,038.63 |
| 05/05/2010 | 3479 | Operations Account | 10001-0 · Operations ... | | 1,000.00 | | | 3,038.63 |
| 05/06/2010 | | | 40200-3 · School acad... | Deposit | | | 144.00 | 3,182.63 |
| 05/06/2010 | | | 40200-3 · School acad... | Deposit | | | 2,712.50 | 5,895.13 |
| 05/06/2010 | 3480 | Operations Account | 10001-0 · Operations ... | | 400.00 | | | 5,495.13 |
| 05/06/2010 | 3481 | Payroll Account | 10010-8 · Payroll Acco... | | 3,500.00 | | | 1,995.13 |
| 05/07/2010 | | | 40200-3 · School acad... | Deposit | | | 1,192.50 | 3,187.63 |
| 05/10/2010 | | | 40200-3 · School acad... | Deposit | | | 4,146.00 | 7,333.63 |
| 05/10/2010 | | Advanta 7865 | 20030-0 · Advanta Plat... | | 580.00 | | | 6,753.63 |
| 05/10/2010 | | American Express sk... | 20003-5 · Accounts Pa... | | 266.00 | | | 6,487.63 |
| 05/10/2010 | 3482 | Hilltop Restaurant | 56000 · Program Activ... | | 3,300.00 | | | 3,187.63 |
| 05/17/2010 | 3483 | Copy Center | 56000 · Program Activ... | | 250.00 | | | 2,937.63 |
| 05/17/2010 | 3484 | Payroll Account | 10010-8 · Payroll Acco... | | 1,000.00 | | | 1,937.63 |
| 05/17/2010 | 3485 | Chrysler Financial | 20003-5 · Accounts Pa... | 7002753594 | 520.94 | | | 1,416.69 |
| 05/17/2010 | 3486 | Cady's Fundraising | 56000 · Program Activ... | | 1,250.00 | | | 166.69 |
| 05/17/2010 | | | 10022-3 · Bank - Scho... | Funds Transfer | | | 1,250.00 | 1,416.69 |
| 05/19/2010 | | | 40200-3 · School acad... | Deposit | | | 3,087.22 | 4,503.91 |
| 05/19/2010 | | | 40200-3 · School acad... | Deposit | | | 1,528.00 | 6,031.91 |
| 05/19/2010 | | | 40200-3 · School acad... | Deposit | | | 55.95 | 6,087.86 |

## Berean Baptist Church of Orange Park, Inc.

Register: 10020-3 · Bank - School Academy 0405
From 03/01/2010 through 06/02/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/19/2010 | 3487 | Coca- Cola Bottling ... | 56000 · Program Activ... | | 4,615.22 | | | 1,472.64 |
| 05/19/2010 | 3488 | Divine Sporting Goods | 56000 · Program Activ... | | 55.95 | | | 1,416.69 |
| 05/20/2010 | | | 40200-3 · School acad... | Deposit | | | 1,867.50 | 3,284.19 |
| 05/20/2010 | 3489 | Payroll Account | 10010-8 · Payroll Acco... | | 1,300.00 | | | 1,984.19 |
| 05/20/2010 | 3490 | Payroll Account | 10010-8 · Payroll Acco... | | 150.00 | | | 1,834.19 |
| 05/20/2010 | 3491 | Sunbelt Rentals | 20003-5 · Accounts Pa... | | 257.50 | | | 1,576.69 |
| 05/20/2010 | 3492 | Safe Touch | 20003-5 · Accounts Pa... | | 35.00 | | | 1,541.69 |
| 05/21/2010 | | American Express G... | 20003-5 · Accounts Pa... | | 600.00 | | | 941.69 |
| 05/21/2010 | 3494 | Maddox Heating and... | 56000 · Program Activ... | | 120.00 | | | 821.69 |
| 06/01/2010 | , | | 40200-3 · School acad... | Deposit | | | 675.00 | 1,496.69 |
| 06/01/2010 | 3495 | Home Depot | 56000 · Program Activ... | | 75.05 | | | 1,421.64 |
| 06/01/2010 | 3496 | Payroll Account | 10010-8 · Payroll Acco... | | 1,400.00 | | | 21.64 |

# Berean Baptist Church of Orange Park, Inc.

6/1/2010 5:51 PM

Register: 10050-6 · First Bank - Money Market
From 03/01/2010 through 06/01/2010
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/31/2010 | | | 40400-6 · Other Income | Interest | | X | 0.41 | 3,329.68 |